1   Samuel R. Maizel (CA Bar No. 189301)
    Teddy M. Kapur (CA Bar No. 242486)
2   PACHULSKI STANG ZIEHL & JONES LLP
    10100 Santa Monica Blvd., 13th Floor
3   Los Angeles, CA  90067
    Telephone: 310/277-6910
4   Facsimile: 310/201-0760
    E-mail:   smaizel@pszjlaw.com
5             tkapur@pszjlaw.com

6   Attorneys for Official Committee of Unsecured Creditors of
            San Diego Hospice and Palliative Care
7           Corporation

8   Jeffrey Isaacs (CA Bar No. 042622)
    Gerald P. Kennedy (Bar No. 105887)
9   PROCOPIO, CORY, HARGREAVES & SAVITCH LLP
    525 B. Street, Suite 2200
10  San Diego, California  92101
    Telephone: 619.238.1900
11  Facsimile: 619.235.0298

12  Attorneys for Debtor and Debtor in Possession
    San Diego Hospice & Palliative Care Corporation

13

14                  **UNITED STATES BANKRUPTCY COURT**

15                 **SOUTHERN DISTRICT OF CALIFORNIA**

16

17  In re:                                Case No.: 13-01179-MM11

18  SAN DIEGO HOSPICE & PALLIATIVE CARE    Chapter 11
    CORPORATION,
                                          **NOTICE OF JOINT MOTION AND**
19              Debtor.                   **JOINT MOTION TO SELL FURNITURE,**
                                          **FIXTURES AND EQUIPMENT TO**
20                                        **SCRIPPS HEALTH FREE AND CLEAR**
                                          **OF LIENS, CLAIMS, ENCUMBRANCES**
21                                        **AND OTHER INTERESTS;**
                                          **MEMORANDUM OF POINTS AND**
22                                        **AUTHORITIES IN SUPPORT THEREOF**

23                                        Date:   June 27, 2013
                                          Time:   3:00 p.m.
24                                        Place:  Department 1, Room 218
                                          Judge:  Hon. Margaret M. Mann
25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

DOCS_LA:267125.5 76892/001

**TO THE HONORABLE MARGARET MANN, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, PARTIES REQUESTING NOTICE PURSUANT TO BANKRUPTCY RULE 2002, AND THE FOLLOWING SPECIFICALLY NAMED POTENTIAL HOLDERS OF LIENS, CLAIMS, ENCUMBRANCES OR INTERESTS IN THE DEBTOR'S FURNITURE, FIXTURES AND EQUIPMENT - REPUBLIC BANK; MED ONE CAPITAL FUNDING – CALIFORNIA, L.P.; MED ONE CAPITAL FUNDING, LLC; PRINT FINANCIAL; SBS LEASING; AND WELLS FARGO BANK, N.A.[1]:**

   **PLEASE TAKE NOTICE** that the debtor and debtor-in-possession herein (the "Debtor") and the Official Committee of Unsecured Creditors (the "Committee") in the above referenced bankruptcy case (the "Case") hereby jointly move the Court (the "Motion") for an order authorizing the Debtor to sell the Debtor's furniture, fixtures and equipment (the "Personal Property") located at the Debtor's premises to Scripps Health, a California Non-Profit Corporation ("Scripps"), free and clear of liens, claims and interests.

   **PLEASE TAKE FURTHER NOTICE** that the Motion is made pursuant to sections 363(b) and 363(f)(2) and (f)(4) of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), and is based on this Motion, the accompanying memorandum of points and authorities, the Declaration of Kathleen Pacurar (the "Pacurar Declaration"), the record in the Debtor's chapter 11 case, the arguments and representations of counsel, any other evidence as may be presented at or prior to the hearing regarding the Motion, and all other matters of which the Court may properly take judicial notice.

   **PLEASE TAKE FURTHER NOTICE** that pursuant to Local Bankruptcy Rule 9014-4(f) the failure to timely file and serve written opposition may be deemed by the Bankruptcy Court to be consent to the granting of the relief requested in the Motion and the relief sought in this Motion may be granted without further notice.

   **WHEREFORE**, the Debtor and the Committee respectfully request that the Court grant this Motion in its entirety and enter an Order:

   1. Authorizing the Debtor to enter into the Agreement to Acquire Title to Personal Property Located at 4311 Third Avenue, San Diego, California (the "Agreement") with Scripps

---

[1] This is for notice purposes only.  It is not intended as an admission that any of the parties listed have valid liens on the assets at issue.  The Debtor expressly reserves all rights to contest the validity of any liens asserted against such assets.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

(Exhibit A to the Pacurar Declaration);

2. Ruling, pursuant to 363(f) of the Bankruptcy Code, that Scripps will be vested with all right, title, and interest of the Debtor and the bankruptcy estate to the Personal Property, free and clear of all liens, claims, interests and encumbrances (collectively, the "Affected Interests") including, but not limited to: (a) the claims of creditors listed on the Debtor's bankruptcy schedules, (b) the claims by parties who have filed claims or requests for special notice with the Court, and (c) the liens, if any, of Republic Bank; Med One Capital Funding – California, L.P.; Med One Capital Funding, LLC; Print Financial; SBS Leasing; and Wells Fargo Bank, N.A.;

3. Ruling that all Affected Interests have been unconditionally released as to the Personal Property;

4. Ruling that Scripps has not assumed any liabilities of the Debtor;

5. Authorizing the Debtor to execute any such releases, termination statements, assignments, consents or instruments on behalf of any third party, including holders of any liens that are necessary or appropriate to effectuate or consummate the sale of Personal Property;

6. Ruling that Scripps is approved as a buyer in good faith in accordance with Section 363(m) of the Bankruptcy Code, and that Scripps shall be entitled to all protections of Section 363(m) of the Bankruptcy Code;

7. Ruling that the sale of the Personal Property to Scripps is without any successor liability whatsoever.

8. Ruling that consideration provided by Scripps for its purchase of the Personal Property constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code, Uniform Fraudulent Transfer Act, Uniform Fraudulent Conveyance Act and under the laws of the United States.

9. Providing that the Court's order shall be effective immediately upon entry and that no automatic stay of execution, pursuant to Rule 62(a) of the Federal Rules of Civil Procedure, or Bankruptcy Rules 6004(h) or 6006(d), applies with respect to the order;

2

10. Providing that this Court shall retain jurisdiction with respect to all matters arising from or related to the implementation and interpretation of the order; and

11. For such other and further relief as the Court may deem just and proper.

Dated:    May 28, 2013          PACHULSKI STANG ZIEHL & JONES LLP


                                By: _____ /s/ Teddy M. Kapur _____
                                    Samuel R. Maizel (CA Bar No. 189301)
                                    Teddy M. Kapur (CA Bar No. 242486)

                                    Attorneys for Official Committee of Unsecured
                                    Creditors of San Diego Hospice and Palliative Care
                                    Corporation

Dated:    May 28, 2013          PROCOPIO, CORY, HARGREAVES &
                                SAVITCH LLP


                                By: _____ /s/ Jeffrey Isaacs _____
                                    Jeffrey Isaacs (CA Bar No. 042622)
                                    Gerald P. Kennedy (Bar No. 105887)
                                    E-mail:    jeffrey.isaacs@procopio.com

                                    Attorneys for Debtor and Debtor in
                                    Possession San Diego Hospice & Palliative
                                    Care Corporation

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

3

## MEMORANDUM OF POINTS AND AUTHORITIES

## I.

## INTRODUCTION

The Debtor and the Committee jointly bring this Motion to sell the Debtor's Personal Property at the Debtor's premises located at 4311 Third Avenue, San Diego, California 92103 (the "Premises") to Scripps.  Scripps intends to use the Personal Property in its ongoing operations.  The Debtor and Committee request that the sales be free and clear of all liens, claims, interests and encumbrances and bring this Motion pursuant to sections 363(b) and 363(f)(2) and (f)(4) of the Bankruptcy Code.  A reasonably complete list of the Personal Property is attached as <u>Exhibit B</u> to the Pacurar Declaration.

The Debtor has ceased operations and Scripps was deemed the prevailing bidder at the auction sale of the Debtor's real property that was conducted on April 30, 2013 (the "Real Property Auction").  The Debtor and Committee seek to coordinate the sale of the Personal Property as part of the ongoing wind-down efforts.   The Debtor and Committee have examined the facts and circumstances underlying the sale of the Personal Property to Scripps, and they have determined in their business judgment that the transaction is fair and equitable, for fair and reasonably equivalent value, and in the best interests of the estate and its creditors.

## II.

## STATEMENT OF FACTS

On February 4, 2013 (the "Petition Date"), the Debtor commenced this case by filing a voluntary petition under chapter 11 of the Bankruptcy Code.  The Debtor has continued in possession of its property and is operating and managing its business as a debtor-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

On February 14, 2013, the United States Trustee appointed the Committee, consisting of Brookwood Crossroads Investors, LLC; Medline Industries, Inc.; Outcome Resources, LLC; GlenBrook Skilled Nursing; and Departure.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The Debtor owns Personal Property located at the Premises, which include patient beds, tables, chairs, desks, file cabinets, bookshelves and other items described on <u>Exhibit B</u> to the Pacurar Declaration. The Debtor has no use for the Personal Property given that it is winding down its estate.

The Committee and Debtor each solicited bids for the purchase of the Personal Property. The Debtor and the Committee solicited bids from the two qualified bidders prior to the Real Property Auction, as well as several companies that specialize in liquidations and purchases of used office furniture.  The Debtor and Committee received and analyzed bids from Scripps and several liquidation companies.  The offer from Scripps was nearly identical to the only other purchase offer the Committee and Debtor received for the Personal Property.  The Debtor and Committee also received two commission-based offers from liquidators, but they are uncertain how much interest there is in purchasing the Personal Property and how much the estate would receive from an on-site liquidation sale process.  Together the Debtor and Committee determined in an exercise of their business judgment that the best strategy would be to sell the Personal Property to Scripps, thereby generating guaranteed proceeds for the estate and eliminating the expense and risk associated with transporting the Personal Property or conducting liquidation sales on the Premises.

The Debtor and Scripps seek to enter into the Agreement to Acquire Title to Personal Property Located at 4311 Third Avenue, San Diego, California (the "Agreement"), which is attached as <u>Exhibit A</u> to the Pacurar Declaration.  In consideration for the Personal Property, the Agreement anticipates that conditioned upon its purchase of the Real Property (a) Scripps will pay the Debtor a total amount of $91,000 for the Personal Property, and (b) the sale shall be free and clear of any and all liens, claims and encumbrances.

The negotiations leading up to the execution of the Agreement began in April 2013 when the Debtor sent Scripps an inventory list of the Personal Property.  Scripps inspected the Personal Property, and on April 24, 2013, offered to purchase the Personal Property for $91,000 conditioned on it being the prevailing bidder at the Real Property Auction.  Scripps and the Debtor have had other business dealings regarding patient care and the purchase of the Real Property, but that relationship did not influence Scripps's offer for the Personal Property.  At all times in the context of the negotiations leading up to the Agreement, the Debtor and Scripps were represented by counsel.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:267125.5 76892/001

The Debtor has identified six specific parties that do or could conceivably allege a lien, claim, encumbrance or interest in the Personal Property.  They are:  Republic Bank; Med One Capital Funding – California, L.P.; Med One Capital Funding, LLC; Print Financial; SBS Leasing; and Wells Fargo Bank, N.A.  These parties' interests in the Personal Property arise in the following ways.  Wells Fargo Bank, N.A. is an alleged secured lender of the Debtor whose claim has either been retired or whose claim is fully secured by other collateral.  Republic Bank, Med One Capital Funding – California, L.P., and Med One Capital Funding, LLC collectively assert a lien based on a certain purchase order (the "Med One Purchase Order") among the Debtor, Med One Capital Funding, LLC, as the owner, and InterMetro Industries Corporation, as supplier.  The Debtor believes that the Personal Property referenced in the Med One Purchase Order has been removed from the Premises and is not included in the Personal Property being sold to Scripps.  Although the Debtor and Committee seek to sell only the Debtor's own property, in an abundance of caution, it seeks to sell the Personal Property free and clear of any and all liens, claims, interests and encumbrances, including, but not limited to any such liens, claims, interests and encumbrances of Republic Bank, Med One Capital Funding – California, L.P., Med One Capital Funding, LLC, Print Financial and SBS Leasing, whose collateral is not part of the Personal Property.  Based upon the foregoing, the Debtor can and does dispute in good faith that any of the alleged liens, claims and encumbrances described above is valid or binding upon the Personal Property.

## III.

## DISCUSSION

**A.    The Sale of the Personal Property is Appropriate Under the Business Judgment Test.**

Pursuant to section 363(b)(1) of the Bankruptcy Code, a debtor or trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate.  11 U.S.C. § 363(b)(2).  A debtor's application of its sound business judgment in the use, sale, or lease of such property is subject to great judicial deference.  *See In re Moore*, 110 B.R. 924 (Bankr. C.D. Cal. 1990); *In re Canyon P'ship*, 55 B.R. 520 (Bankr. S.D. Cal. 1985); *In re Thrifty Liquors, Inc.*, 26 B.R. 26 (Bankr. D. Mass. 1982).

DOCS_LA:267125.5 76892/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

In determining whether a sale of assets outside of the ordinary course of business should be approved, bankruptcy courts usually consider the following factors:

1.      Whether a sufficient business reason exists for the sale;

2.      Whether the proposed sale is in the best interest of the estate, which in turn involves consideration of the following factors:

      a)    Whether the terms of the sale are fair and reasonable;

      b)    Whether the proposed sale has been adequately marketed;

      c)    Whether the proposed sale terms have been properly negotiated and proposed in good faith; and

      d)    Whether the purchaser is involved in an "arms-length" transaction with the seller; and

3.      Whether notice of the sale was sufficient.

*See, e.g., Walter v. Sunwest Bank (In re Walter)*, 83 B.R. 14, 19-20 (B.A.P. 9th Cir. 1988) ("[T]here must be some articulated business justification for using, selling, or leasing the property outside the ordinary course of business . . . .  [T]he bankruptcy judge should consider all salient factors pertaining to the proceeding and, accordingly, act to further the diverse interests of the debtor, creditors and equity holders, alike.").

As the Court is aware, the Debtor has discontinued its business operations and is well into the process of liquidating its assets and winding up its affairs.  The Debtor maintains a reduced staff and has no need for the Personal Property.  Moreover, the sale of the Personal Property will enable the Debtor to vacate the Premises as soon as practicable and facilitate the transfer of the real property to Scripps.

The Debtor and Committee solicited bids, reviewed the proposals it received, and selected the Scripps bid because it was approximately the same amount offered by the only liquidator that submitted an offer to purchase the Personal Property.  The other bids were proposals for commission-based auctions, but it is unclear how much the estate would receive from an on-site liquidation sale process.  Together the Debtor and Committee determined that the best strategy would be to sell the Personal Property to Scripps, thereby generating guaranteed proceeds for the estate and eliminating the expense and risk associated with transporting the Personal Property or

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4

1 conducting liquidation sales on the Premises.  The Debtor and Committee's solicitation and
2 diligence efforts demonstrate that the Agreement was agreed to at arms-length and in good faith.
3 Accordingly, the Debtor and Committee have determined in the exercise of their business judgment
4 that the Agreement is in the best interests of the bankruptcy estate and creditors generally, and
5 hereby requests that the Court approve the sale.

6 **B.      The Court Should Approve the Sale Free and Clear**

7         The Debtor and Committee also request that the Court approve the sale of the Personal
8 Property free and clear of any liens, claims, and interests of the parties listed in the caption.  Section
9 363(f) of the Bankruptcy Code expressly authorizes a debtor to sell property outside of the ordinary
10 course of business "free and clear of any interest in such property of an entity," if any one of the five
11 following conditions is met:

12         1)      applicable non-bankruptcy law permits sale of such property free and clear of such
13 interest;

14         2)      such entity consents;

15         3)      such interest is a lien and the price at which such property is to be sold is greater than
16 the aggregate value of all liens on such property;

17         4)      such interest is in bona fide dispute; or

18         5)      such entity could be compelled, in a legal or equitable proceeding, to accept a money
19 satisfaction of such interest.

20 11 U.S.C. § 363(f).  Because section 363(f) of the Bankruptcy Code is written in the disjunctive, any
21 one of these five conditions provides authority to sell the assets free and clear of liens.  *See Citicorp*
22 *Homeowners Servs., Inc. v. Elliot (In re Elliot)*, 94 B.R. 343, 345 (E.D. Pa. 1988).

23         The Debtor believes that there are no true encumbrances on the Personal Property.  To the
24 extent that any party asserts an interest in the Personal Property, the validity of such interest is in
25 bona fide dispute and the Debtor may sell the Personal Property free and clear of any such interest
26 under section 363(f)(4) of the Bankruptcy Code.  Accordingly, Debtor and Committee request that
27 the Court approve the Agreement and the sale of the Personal Property free and clear of any liens,
28 claims, and interests.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

5

DOCS_LA:267125.5 76892/001

**C.      The Court Should Find The Transaction Is In Good Faith**

"[W]hen a bankruptcy court authorizes a sale of assets pursuant to section 363(b)(1), it is required to make a finding with respect to the 'good faith' of the purchaser." *In re Abbotts Dairies, Inc.*, 788 F.2d 143, 149-50 (3rd Cir. 1986). The purpose of such a finding is to facilitate the operation of section 363(m) of the Bankruptcy Code, which provides a safe harbor for purchasers of a debtor's property when the purchase is made in "good faith." Specifically, section 363(m) provides as follows:

> The reversal or modification on appeal of an authorization under subsection (b) or (c) of this section of a sale or lease of property does not affect the validity of the sale or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and such sale or lease were stayed pending appeal.

11 U.S.C. § 363(m); *see also Ewell v. Diebert (In re Ewell)*, 958 F.2d 276, 280 (9th Cir. 1992); *Irvin v. Lincoln Heritage Life Ins. Co. (In re Irvin)*, 950 F.2d 1318, 1323 (7th Cir. 1991). This provision serves the important purposes both of encouraging good faith transactions and of preserving the finality of the bankruptcy court's orders unless stayed pending appeal. *Abbotts Dairies*, 788 F.2d at 147; *Hoese Corp. v. Vetter Corp. (In re Vetter Corp.)*, 724 F.2d 52, 55 (7th Cir. 1983). As recognized by the Seventh Circuit, "[i]f purchasers at judicially approved sales of property of a bankrupt estate, and their lenders, cannot rely on the deed that they receive at the sale, it will be difficult to liquidate bankrupt estates at positive prices." *In re Edwards*, 962 F.2d 641, 643 (7th Cir. 1992). The Seventh Circuit has also noted that, although the law balances the competing interests between lien holders and purchasers of assets of the estate, it weighs such interests "heavily in favor of the bona fide purchaser." *Id.* at 643.

Here, the Pacurar Declaration establishes the good faith of Scripps. The Debtor therefore submits that Scripps should be entitled to the protection afforded to good faith purchasers under section 363(m) of the Bankruptcy Code and that there be a finding of no successor liability.

//

//

//

//

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

6

# IV.

## **CONCLUSION**

For all the foregoing reasons, the sale free and clear of the Personal Property should be approved, and the Court should issue its Order:

1. Authorizing the Debtor to enter into the Agreement with Scripps (Exhibit A to the Pacurar Declaration);

2. Ruling, pursuant to 363(f) of the Bankruptcy Code, that Scripps will be vested with all right, title, and interest of the Debtor and the bankruptcy estate to the Personal Property, free and clear of the Affected Interests including but not limited to: (a) the claims of creditors listed on the Debtor's bankruptcy schedules, (b) the claims by parties who have filed claims or requests for special notice with the Court, and (c) the liens, if any, of Republic Bank; Med One Capital Funding – California, L.P.; Med One Capital Funding, LLC; Print Financial; SBS Leasing; and Wells Fargo Bank, N.A.;

3. Ruling that all Affected Interests have been unconditionally released as to the Personal Property;

4. Ruling that Scripps has not assumed any liabilities of the Debtor;

5. Authorizing the Debtor to execute any such releases, termination statements, assignments, consents or instruments on behalf of any third party, including holders of any liens that are necessary or appropriate to effectuate or consummate the sale of Personal Property;

6. Ruling that Scripps is approved as a buyer in good faith in accordance with Section 363(m) of the Bankruptcy Code, and that Scripps shall be entitled to all protections of Section 363(m) of the Bankruptcy Code;

7. Ruling that the sale of the Personal Property to Scripps is without any successor liability whatsoever.

8. Ruling that consideration provided by Scripps for its purchase of the Personal Property constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code, Uniform Fraudulent Transfer Act, Uniform Fraudulent Conveyance Act and under

DOCS_LA:267125.5 76892/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    the laws of the United States.

2    9.  Providing that the Court's order shall be effective immediately upon entry and that no

3        automatic stay of execution, pursuant to Rule 62(a) of the Federal Rules of Civil

4        Procedure, or Bankruptcy Rules 6004(h) or 6006(d), applies with respect to the order;

5    10. Providing that this Court shall retain jurisdiction with respect to all matters arising from

6        or related to the implementation and interpretation of the order; and

7    11. For such other and further relief as the Court may deem just and proper.

Dated:   May 28, 2013           PACHULSKI STANG ZIEHL & JONES LLP

By:          */s/ Teddy M. Kapur*
     Samuel R. Maizel (CA Bar No. 189301)
     Teddy M. Kapur (CA Bar No. 242486)

     Attorneys for Official Committee of Unsecured
     Creditors of San Diego Hospice and Palliative Care
     Corporation

Dated:   May 28, 2013           PROCOPIO, CORY, HARGREAVES &
     SAVITCH LLP

By:          */s/ Jeffrey Isaacs*
     Jeffrey Isaacs (CA Bar No. 042622)
     Gerald P. Kennedy (Bar No. 105887)
     E-mail:   jeffrey.isaacs@procopio.com

     Attorneys for Debtor and Debtor in
     Possession San Diego Hospice & Palliative
     Care Corporation

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

## DECLARATION OF KATHLEEN PACURAR

I, Kathleen Pacurar, declare as follows:

1.      I am over 18 years of age, and I have personal knowledge of each of the facts stated in this declaration, except for those facts stated on information and belief and, as to those facts, I am informed and believe them to be true.  If called as a witness, I could and would testify as to the matters set forth below based upon my personal knowledge, except where otherwise indicated below.

2.      I am the Chief Executive Officer of San Diego Hospice & Palliative Care Corporation.  I submit this Declaration in support of the foregoing Motion. Capitalized terms not otherwise defined herein have the meaning ascribed to them in the Motion.

3.      The Debtor and Scripps seek to enter into the Agreement to Acquire Title to Personal Property Located at 4311 Third Avenue, San Diego, California (the "Agreement"), a true and correct copy of which is attached hereto as Exhibit A.  In consideration for the Personal Property, pursuant to the Agreement that (a) Scripps will pay the Debtor a total amount of $91,000 for the Personal Property, and (b) the sale shall be free and clear of any and all liens, claims and encumbrances.  A true and correct copy of a schedule of the Personal Property is attached hereto as Exhibit B.

4.      The negotiations leading up to the execution of the Agreement began in April 2013 when the Debtor sent Scripps an inventory list of the Personal Property.  Scripps inspected the Personal Property, and on April 24, 2013, offered to purchase the Personal Property for $91,000 conditioned on it being the prevailing bidder at the Real Property Auction.  Scripps and the Debtor have had other business dealings regarding patient care and the purchase of the Real Property, but that relationship did not influence Scripps's offer for the Personal Property.  At all times in the context of the negotiations leading up to the Agreement, the Debtor and Scripps were represented by counsel.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 28 of May, 2013, at San Diego, California.

_____
Kathleen Pacurar

DOCS_LA:267125.4 76892/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# EXHIBIT A

## AGREEMENT TO ACQUIRE TITLE TO PERSONAL PROPERTY LOCATED AT 4311 THIRD AVENUE, SAN DIEGO, CALIFORNIA

The parties to this Agreement to Acquire Title to Personal Property Located at 4311 Third Avenue, San Diego, California ("Agreement") are San Diego Hospice & Palliative Care Corporation, a California Non-Profit Corporation ("Debtor") and Scripps Health, a California Non-Profit Corporation ("Scripps"). Debtor and Scripps will be referred to collectively as the "Parties", and singularly, as a "Party".  This Agreement is made with reference to the following facts.

## RECITALS

A.     Debtor owns and occupies the real property located at 4311 Third Avenue, San Diego, California  92103 ("Premises").

B.     Debtor owns furniture, fixtures and equipment ("Personal Property") located at the Premises.  An itemized list of the Personal Property is attached and incorporated hereto as <u>Exhibit 1</u>.  Debtor also owns computer equipment ("Computer Equipment") located at the Premises.

C.     On February 4, 2013, Debtor filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Bankruptcy ("Bankruptcy Code") in the matter of <u>In re San Diego Hospice & Palliative Care Corporation,</u> in the United States Bankruptcy Court for the Southern District of California ("Bankruptcy Court"), Case No. 13-01179-MM11 on February 4, 2013 ("Bankruptcy Case"). Debtor has remained in possession since that time; no trustee having been appointed.

D.     An Official Committee of Unsecured Creditors ("Committee") was duly constituted in the Bankruptcy Case.

E.     The Debtor and Committee conducted an auction sale in the Bankruptcy Court of the real property of the Premises on April 30, 2013, and Scripps was deemed the "Successful Bidder".

F.     Debtor and Scripps have negotiated an agreement, the terms of which are set forth below, subject to Bankruptcy Court approval, to enable Scripps to acquire title to the Personal Property at the Premises.

1

DOCS_LA:267403.5 76892/001

## AGREEMENT

WHEREFORE, in consideration of the foregoing recitals, the Parties agree as follows, and agree further that the Court may enter an Order approving the terms of this Agreement following due notice:

1.    Debtor agrees to sell, and Scripps agrees to purchase, all of the Personal Property located at the Premises, subject to a final order of the Bankruptcy Court, but excluding all Computer Equipment (and related components), pursuant to a Bill of Sale in the form of Exhibit 2 attached hereto on the following terms and conditions:

(i)    The Closing shall be within 5 days following the later of the entry of the Bankruptcy Court's final order ("Order") authorizing the Debtor to enter into this Agreement or Scripps obtaining title to the Premises from Debtor, at which time Scripps shall pay the Debtor by wire transfer NINETY ONE THOUSAND DOLLARS ($91,000.00) ("Purchase Price") for the purchase of the Personal Property; and

(ii)    The Personal Property shall be sold free and clear of any and all liens, claims , interests and encumbrances, filed, recorded or otherwise, and other encumbrances thereon, including but not limited to any encumbrances asserted by any of the following parties:  (a) the claims of creditors listed on the Debtor's bankruptcy schedules, (b) the claims by parties who have filed claims or requests for special notice with the Court, and (c) the liens, if any, of Republic Bank; Med One Capital Funding – California, L.P.; Med One Capital Funding, LLC; Print Financial; SBS Leasing; and Wells Fargo Bank, N.A.

(iii)    At the Closing, Scripps shall assume, effective as of the Closing, and shall timely pay, perform and discharge in accordance with their respective terms the following liabilities (collectively, the "Assumed Liabilities"):

(a)    All transfer taxes applicable to the transfer of the Personal Property pursuant to this Agreement as may be customary in San Diego County for Scripps to pay;

(b)    All liabilities with respect to the Personal Property, arising on or after the Closing;

(c)    All business personal property taxes and assessments secured by statutory liens against the Personal Property, arising on or after the Closing, and

2

(d)     All obligations of Scripps under this Agreement.

(iv)    Scripps shall not assume or be liable for any Excluded Liabilities. "Excluded Liabilities" shall mean all liabilities of Debtor, or relating to the Personal Property and to the Debtor's business, other than the Assumed Liabilities and shall include, but not be limited to:

(a)     All liabilities arising out of or related to the Computer Equipment and any and all furniture, fixtures and equipment on or in the Premises other than the Personal Property (collectively "Other FF&E");

(b)     All liabilities with respect to the Personal Property, and the business of owning, operating, maintaining or managing the Personal Property, arising prior to the Closing;

(c)     All business personal property taxes and assessments secured by statutory liens against the Personal Property, prior to the Closing; and

(d)     All obligations of Debtor under this Agreement.

(v)     From time to time following the Closing, Debtor and Scripps shall execute, acknowledge and deliver all such further conveyances, notices, assumptions, releases and acquaintances and such other instruments, and shall take such further actions, as may be reasonably necessary or appropriate to transfer and/or assign fully to Scripps all of the Personal Property and to otherwise make effective the transactions contemplated by this Agreement.  In the event that Debtor retains any interest in any of the Personal Property following the Closing, Debtor shall promptly deliver such interest to Scripps.

(vi)    This Agreement and the sale of the Personal Property, are subject to Bankruptcy Court approval, including the entering and filing of the Order containing terms mutually accepted to the Parties.

(vii)   The following shall be delivered at the Closing in connection with the transfer of the Personal Property:

(a)     Delivery by Debtor.  Provided that Scripps performs its obligations, Debtor shall deliver to Scripps:

(1)     two (2) originals of a notarized Bill of Sale, for sale and transfer of Personal Property, duly executed by Debtor, in substantially the same form as set forth in the attached Exhibit 1;

3

(2)    All manuals, passwords, instructions in the Debtor's possession relating to the Personal Property;

(3)    Such additional documents, instructions or other items as may be reasonably necessary or appropriate to comply with the provisions of this Agreement and the Order to effect the transactions contemplated hereby and thereby.

(b)    Delivery by Scripps.  Provided that Debtor performs its obligations, Scripps shall deliver to Debtor:

(1)    the Purchase Price;

(2)    one (1) original of a notarized Bill of Sale, for sale and transfer of Personal Property, duly executed by Buyer, in substantially the same form as set forth in the attached Exhibit 1;

(3)    Such additional documents, instructions or other items as may be reasonably necessary or appropriate to comply with the provisions of this Agreement and the Order to effect the transactions contemplated hereby and thereby.

(c)    Conditions to the Closing and Transfer of the Personal Property.

(1)    All representations and warranties made by Debtor and Scripps below shall be true and correct in all material respects as of the Closing.

(2)    The parties shall have performed, observed and complied with all of the respective covenants, agreements and conditions required by this Agreement to be performed, observed and/or complied with by such party prior to, or as of, the Closing.

(3)    Entry of a final Order (meaning no appeal has been filed and is pending or a motion to reconsider the Order has been filed and is pending or the Order has not otherwise been stayed or enjoined at the time of the Closing).

(4)    There shall have been no material damage, destruction or loss to any of the Personal Property prior to Closing.

(5)    Scripps shall have acquired good title to the Premises from Debtor.

4

(6)     Debtor shall have removed all of the Other FF&E from the Premises.

(viii)  NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED IN THIS AGREEMENT, IT IS UNDERSTOOD AND AGREED THAT WITH RESPECT TO THE PHYSICAL CONDITION OF THE PERSONAL PROPERTY, THE PERSONAL PROPERTY IS BEING SOLD AND CONVEYED HEREUNDER AND SCRIPPS AGREES TO ACCEPT THE PERSONAL PROPERTY "AS IS," "WHERE IS" AND "WITH ALL FAULTS AND WITHOUT RECOURSE" AND SUBJECT TO ANY CONDITION WHICH MAY EXIST, WITHOUT ANY REPRESENTATION OR WARRANTY BY DEBTOR CONCERNING THE PERSONAL PROPERTY EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT.

(ix)    Representations of Debtor.

(a)     Seller represents to Scripps that:

(1)     Debtor is duly organized and legally existing as a nonprofit corporation under the laws of the State of California.  Subject to approval of the Bankruptcy Court, the execution and delivery by Debtor of, and Debtor's performance under, this Agreement are within Debtor's powers, the person executing this Agreement on behalf of Debtor has the authority to do so, and all requisite corporate actions and/or necessary actions have been taken as of the Closing to authorize and approve the execution, delivery and performance by Debtor of this Agreement and the transactions contemplated herein to which Debtor is a party.

(2)     Subject to approval by the Bankruptcy Court, this Agreement constitutes the legal, valid and binding obligation of Debtor, enforceable in accordance with its terms.

(3)     Debtor holds good and sole title to the Personal Property, and the Debtor believes that the Personal Property either is or will be free and clear of any filed or recorded liens.  However, this representation shall be contingent upon such a factual finding by the Bankruptcy Court contained in the Order approving this Agreement.

(b)     The representations of Debtor herein shall survive the Closing for a period of six (6) months.  Any claim of Scripps based on an alleged breach or failure of any of Debtor's representations of which Scripps had no knowledge as of the Closing shall be made within six (6) months following the Closing or shall

5

automatically be null, void and of no force or effect whatsoever. For purposes hereof, a claim shall be deemed "made" only upon an official filing of an action with respect to such claim with the Bankruptcy Court.

     (x).    Representations of Scripps.

        (a)    Scripps represents to Debtor that:

           (1)    Scripps is duly organized and legally existing as a non-profit corporation under the laws of the State of California, the execution and delivery by Scripps of, and Scripps' performance under, this Agreement, are within Scripps' powers and Scripps has the authority to execute and deliver this Agreement.

           (2)    This Agreement constitutes the legal, valid and binding obligation of Scripps enforceable in accordance with its terms, subject to laws applicable generally to applicable bankruptcy, insolvency, reorganization, moratorium or similar laws or equitable principles affecting or limiting the rights of contracting parties generally.

        (b)    The representations of Scripps herein shall survive the Closing for a period of six (6) months.  Any claim of Debtor based on an alleged breach or failure of any of Scripps' representations of which Debtor had no knowledge as of the Closing shall be made within six (6) months following the Closing or shall automatically be null, void and of no force or effect whatsoever.  For purposes hereof, a claim shall be deemed "made" only upon an official filing of an action with respect to such claim with the Bankruptcy Court.

     (xi)    Remedies.

        (a)    Default by Debtor.  In the event that Debtor shall default and fail to consummate the transaction contemplated by this Agreement for any reason or due to failure of condition precedent in favor of Debtor and the Closing fails, except in the event of Scripps' default pursuant to the express provisions of this Agreement or due to failure of condition precedent in favor of Scripps, Scripps, as its sole and exclusive remedy, may elect to: (i) pursue the equitable remedy of specific performance to require conveyance of the Personal Property to Scripps; or (ii) terminate this Agreement by giving Debtor ten (10) days written notice describing Debtor's default and setting forth Scripps' election to immediately terminate this agreement. If Scripps elects the remedy in subsection (i) above, Scripps must commence and file such specific performance action in the appropriate court not later than sixty (60) days following the scheduled Closing

6

date.  Scripps does hereby specifically waive any right to pursue any other remedy at law or equity for such default of Debtor, including, without limitation, any right to seek, claim or obtain damages, punitive damages or consequential damages.

(b)    Default by Scripps.  In the event that Scripps should fail to consummate the transaction contemplated by this Agreement for any reason or due to failure of condition precedent in favor of Scripps and the Closing fails, except in the event of Debtor's material default hereunder or pursuant to the express provisions of this Agreement or due to failure of condition precedent in favor of Debtor, then Debtor may terminate this agreement by notifying Scripps thereof.  Such shall constitute Debtor's sole and exclusive remedy.  Notwithstanding anything to the contrary contained in this section, if Scripps brings an action against Debtor for an alleged breach or default by seller of its obligations under this Agreement, and, in connection with that action, enjoins or restricts Debtor's ability to sell or transfer the Personal Property ("Scripps' action"), Debtor shall not be restricted by the provisions of this section from seeking relief from any such injunction or other restraint, and recovering damages, costs or expenses (including attorneys' fees) which Debtor may suffer or incur as a result of Scripps' action.

2.    Promptly following execution of this Agreement, Debtor agrees to use its best efforts to obtain Bankruptcy Court approval of this Agreement.

3.    This Agreement including all schedules and exhibits hereto embodies the entire agreement between Scripps and Debtor and supersedes any prior understandings or written or oral agreements between the parties concerning the sale of the Personal Property.  Further, this Agreement shall not be varied, modified, amended, altered or terminated except by a written agreement executed by both Scripps and Debtor.

4.    The terms and provisions of this Agreement shall be binding upon and inure to the benefit of Scripps and Debtor and their respective permitted successors and assigns.

5.    This Agreement shall be executed in pdf form and may be executed in multiple counterparts, each of which shall be deemed to be an original and all of which together shall constitute one document.

6.    The Bankruptcy Court shall have sole and exclusive jurisdiction with regard to any disputes arising under or related to this Agreement.

7.    In the event that any dispute between the Parties should result in litigation or arbitration, the prevailing party in such dispute shall be entitled to

7

recover from the other party all reasonable fees, costs and expenses of enforcing any right of the prevailing party, including without limitation, reasonable attorneys' fees and expenses, all of which shall be deemed to have accrued upon the commencement of such action and shall be paid whether or not such action is prosecuted to judgment.

8.    All schedules and exhibits attached to this Agreement are incorporated into this Agreement by reference.

9.    This Agreement creates rights and duties only between the Parties, and no third party is or shall be deemed to be or shall have any rights as a third party beneficiary.

10.    The Parties agree that they have been represented by counsel during the negotiation and execution of this Agreement and, therefore, waive the application of any law, regulation, holding or rule of construction providing that ambiguities in an agreement or other document will be construed against the party drafting such agreement or document.

11.    Each of the Parties agrees to execute and deliver such instruments and take such actions as the other may, from time to time, request in order to effectuate the purpose and to carry out the terms of this Agreement.

Dated: May 2 8 2013

SCRIPPS HEALTH,
a California Non-Profit Corporation

By: _____
Name: _Chris Van Gorder_
Its: _President / CEO_

Dated: May __, 2013

SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION,
a California Non-Profit Corporation

By: _____
Name:  Kathleen Pacurar
Its:    Chief Executive Officer

8

recover from the other party all reasonable fees, costs and expenses of enforcing any right of the prevailing party, including without limitation, reasonable attorneys' fees and expenses, all of which shall be deemed to have accrued upon the commencement of such action and shall be paid whether or not such action is prosecuted to judgment.

      8.     All schedules and exhibits attached to this Agreement are incorporated into this Agreement by reference.

      9.     This Agreement creates rights and duties only between the Parties, and no third party is or shall be deemed to be or shall have any rights as a third party beneficiary.

      10.    The Parties agree that they have been represented by counsel during the negotiation and execution of this Agreement and, therefore, waive the application of any law, regulation, holding or rule of construction providing that ambiguities in an agreement or other document will be construed against the party drafting such agreement or document.

      11.    Each of the Parties agrees to execute and deliver such instruments and take such actions as the other may, from time to time, request in order to effectuate the purpose and to carry out the terms of this Agreement.

Dated: May __, 2013

SCRIPPS HEALTH,
a California Non-Profit Corporation

By: _____
Name: _____
Its: _____

Dated: May 2̲5̲, 2013

SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION,
a California Non-Profit Corporation

By: _____
Name: Kathleen Pacurar
Its:     Chief Executive Officer

8

# EXHIBIT 1

SCHEDULE OF THE PERSONAL PROPERTY

**General Furniture**

| | Age Range (Yr) | | | | COUNT | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Baby Grand Piano (Yamaha) | | | X | 1 | | | |
| Upright Piano (Baldwin) | | | X | | 1 | | |
| Grandfather Clock Howard Miller) | | | X | 1 | | | |
| Living Room Love Seat | | X | | 1 | | | |
| Living Room Large Chairs | | X | | 4 | | | |
| Living Room Swivel Rockers | | X | | 6 | | | |
| Dining Set w/ 4 Chairs (marble & wood) | | X | | 1 | | | |
| Coffee Table (marble & wood) | | X | | 2 | | | |
| Chest of Drawers - Formal | | X | | 1 | | | |
| Cerdenza - Formal | | X | | 1 | | | |
| Coffee Table Wood | | | X | | 3 | | |
| End Tables - Misc. | | | X | | 10 | | |
| Rocking Chairs | | | X | | 4 | | |
| Antique Loveseat Blue | | | X | | 1 | | |
| Love Seats (some sleepers) | | | X | | 10 | | |
| Leather Armless/Legless Chair Brown | | X | | 4 | | | |
| Leather Lounge Chair | | | X | | | X | |
| Large Side Chair | | | X | | 1 | | |
| Upholstered Side Chair | | | X | | 8 | | |
| High Back Antique Chairs Purple | | | X | | 2 | | |
| 32" Round End Table | | | X | | 2 | | |
| Tall Novelty Wood Display Shelves | | | X | | 2 | | |
| 5'x30" Wood Table | | | X | | 1 | | |
| Wardrobe Closet - Wood | | | X | | 1 | | |
| Personal Refrigerator | | X | | | 2 | | |
| Stage Riser 8'x5' | | | X | | 1 | | |
| Tall Artificial Plants/Trees | | | X | | 5 | | |
| Teak Armed Chairs (outside) | | | X | | 60 | | |
| Teal Round Dining Tables (outside) | | | X | | 3 | | |
| Wood Patio Bench w/attached seating | | | X | | | 1 | |
| Wood Patio Round Dining Table 4 Chairs | | | X | | | 1 | |
| Wood bences (2@6' and 4@4') | | | X | | | 6 | |
| Misc. Wall Art & Framed Posters | | | X | | | | |
| | | | | | | | |
| | | | | | | TOTAL | $0 |

Office Furniture

| Office Chairs | Age Range (Yr) 0-2 | 3 to 8 | 8+ | Excellent | COUNT Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| Allsteel Desk Chair Charcoal x/arms | | X | | 74 | 28 | 2 | |
| Allsteel Desk Chair Charcoal no/arms | | X | | 25 | 5 | 1 | |
| Allsteel Side Chair Charcoal | | X | | 49 | | | |
| Light Blue Task Chair no/arms | | X | | | 148 | | |
| Light Blue Task Chair w/arms | | X | | | 35 | | |
| Misc. Desk Chair w/arms | | X | | | 23 | 1 | |
| Misc. Desk Chair w/arms | | | X | | 66 | 42 | |
| Misc. Desk Chair no/arms | | X | | | 38 | 14 | |
| Misc. Desk Chair no/arms | | | X | | 16 | 42 | |
| Misc. Side Chairs | | | X | | 116 | 63 | |
| Leather High-Back Leather | | X | | | 4 | | |
| **Misc. Seating** | **0-2** | **3 to 8** | **8+** | **Excellent** | **Average** | **Poor** | **Value** |
| Plastic Stackable with roll carts - Mauve | | | X | | 177 | | |
| Plastic Stackable - Black | | | X | | 67 | | |
| Upholstered Stackable | | | X | | 57 | | |
| Cushioned Chairs Stackable | | | X | | 80 | | |
| Cushioned Blue/Chrome | | | X | | 12+ | | |
| Stool - Small Padded Black | | | X | | 2 | | |
| Stackable Plastic Black/Silver | | | X | | 6 | | |
| Lobby/Waiting Room Upholstered Chairs - Grey | | | X | | 4 | | |
| Lobby/Hall Upholstered Benches | | | X | | 5 | | |
| **Desks** | **0-2** | **3 to 8** | **8+** | **Excellent** | **Average** | **Poor** | **Value** |
| Allsteel Systems Furniture Desk (various) | | X | | | 36+ | | |
| Executive Desk Assembly (u-shape) | | | X | | 8 | | |
| Exective Desk (large, no return) | | | X | | 6 | 2 | |
| Wood Desk (w/return) | | | X | | 8 | | |
| Wood Desk (no return) | | | X | | 15 | 1 | |
| Sauder Desk (w/return) | | | X | | 18 | 3 | |
| Sauder Desk (no return) | | | X | | 2 | 1 | |
| Workstation Desk 2'x3' | | | X | | 8 | | |
| Steel Desk (no return) | | | X | | | 1 | |
| Steel Desk (w/return) | | | X | | | 1 | |
| **Tables** | **0-2** | **3 to 8** | **8+** | **Excellent** | **Average** | **Poor** | **Value** |
| 36" Round Meeting Table | | X | X | | 10 | 5 | |
| 42" Round Meeting Table | | X | X | | 8 | | |
| 48" Round Meeting Table | | X | | | 1 | | |
| 6' Racetrack Meeting Table | | | X | 1 | | | |
| 6' Boat Shaped Meeting Table | X | | | 1 | | | |
| 7' Racetrack Meeting Table | | | X | | 1 | | |
| 12' Racetrack Meeting Table | | | X | | 1 | | |
| 20' Racetrack Board Room Table | | | X | | 1 | | |
| Computer Table 5' | | X | | | 5 | | |
| Computer Table 3' | | X | | | 4 | | |
| Conference Table 12 piece set | | X | | | 1 | | |
| Meeting Table 6 piece set | | | X | | 1 | | |
| 3'x6' Folding Table (heavy duty) | | | X | | 25 | | |
| 2'x5' Folding Table (heavy duty) | | | X | | 6 | | |

| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| 2'x3' Folding Table (heavy duty) | | | X | | 2 | | |
| 8'x18" Folding Table (heavy duty) | | | X | | 3 | | |
| 42"x42" Folding Table (heavy duty) | | | X | | 12 | | |
| Parsons Table (heavy duty) | | | X | | 7 | | |
| 5"x18" Utility Table | | | X | | 1 | | |
| 6'x30" Folding Table (plastic) | | | X | | 38 | | |
| **Bookshelf** | **0-2** | **3 to 8** | **8+** | **Excellent** | **Average** | **Poor** | **Value** |
| Allsteel 5-Shelf Bookcase | | X | | | 21 | | |
| Allsteel 3-Shelf Bookcase | | X | | | 3 | | |
| Allsteel 2-Shelf Bookcase | | X | | | 10 | | |
| Sauder 5-Shelf Bookcase (w/o doors) | | | X | | 36 | 1 | |
| Sauder 5-Shelf Bookcase (w/doors) | | | X | | 13 | | |
| Misc. 5-Shelf Wood Bookcase | | | X | | 8 | | |
| Misc. 4-Shelf Wood Bookcase | | | X | | 3 | | |
| Misc. 3-Shelf Wood Bookcase | | | X | | 4 | | |
| Misc. 2-Shelf Wood Bookcase | | | X | | 10 | 3 | |
| Misc. Metal 2-Shelf Bookcase | | | X | | | 1 | |
| **File Cabinets & Other Cabinets** | **0-2** | **3 to 8** | **8+** | **Excellent** | **Average** | **Poor** | **Value** |
| 5-Drawer Metal Lateral (large, w/lock) | | | X | | 40 | | |
| 5-Drawer Metal Lateral (large, no lock) | | | X | | 34 | | |
| 5-Drawer Metal Lateral (smaller, w/lock) | | | X | | 2 | | |
| 5-Drawer Metal Lateral (smaller, no lock) | | | X | | 1 | | |
| 4-Drawer Metal Lateral (w/lock) | | X | | | 19 | | |
| 3-Drawer Metal Lateral (w/lock) | | | X | | 1 | | |
| 2-Drawer Metal Lateral (w/lock) | | | X | | 15 | | |
| 2-Drawer Metal Lateral (no lock) | | | X | | 5 | | |
| 5-Drawer Wood Lateral (w/lock) | | | X | | 2 | | |
| Fire King 4-Drawer | | | X | | 8 | | |
| 4-Drawer Wood Lateral (no lock) | | | X | | 1 | | |
| 2-Drawer Wood Lateral (w/lock) | | | X | | 4 | 1 | |
| 2-Drawer Wood Lateral (no lock) | | | X | | 4 | | |
| 5-Drawer Metal Vertical (w/lock) | | | X | | 4 | | |
| 4-Drawer Metal Vertical (w/lock) | | | X | | 19 | 1 | |
| 2-Drawer Sauder (w/lock) | | | X | | 16 | 2 | |
| 3-Drawer Metal Pedestal on Wheels | | | X | | 1 | | |
| 2-Drawer Metal Pedestal on Wheels | | | X | | 9 | 1 | |
| Health Record File Tower (w/lock) | | | X | | 13 | | |
| Supply Closet Metal (w/lock) | | | X | | 11 | | |
| **Misc.** | **0-2** | **3 to 8** | **8+** | **Excellent** | **Average** | **Poor** | **Value** |
| Cubicle Sytems Furniture (outdated) | | | | | | | |
| 2-Shelf Wood Cabinet | | | X | | 2 | | |
| Cerdenza Unit - Lower | | | X | | 19 | | |
| Cerdenza Unit - Overhead w/light | | | X | | 22 | | |
| Podium | | | X | | 2 | | |
| Cubicle Wardrobe Closet | | | X | | 1 | | |
| TV Stand (on wheels) | | | X | | 6 | | |
| AV Cart (on wheels) | | | X | | 1 | | |
| Projection Screen (portable) | | | X | | 1 | 1 | |
| | | | | | | TOTAL | $0 |

Patient Room Furniture

| | Age Range (Yr) | | | | COUNT | | |
| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| Hill-Rom Patient Beds | | X | | 24 | | | |
| Hill-Rom Patient Beds (used as spares) | | | X | | 2 | | |
| Overbed Tables | | | X | | 24 | | |
| Sleeper Sofa | | X | | 25 | | | |
| Recliner/Sleeper | | X | | 24 | | | |
| Bedside Table | | | X | 24 | | | |
| Armoir (large) | | | X | 24 | | | |
| Coffee Table/Square | | | X | | 24 | | |
| Coffee Table/Cylinder | | | X | | 24 | | |
| Vizio 25" LCD TV | | X | | | 24 | | |
| Sony DVD/VCR Units | | X | | | 24 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | TOTAL | $0 |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| Inv # | Type of Equipment | Department | Est Value | Group Totals |
|-------|-------------------|------------|-----------|--------------|
| 1015 | Air Compressor | P&MM | | |
| 1089 | Air Compressor | P&MM | | |
| 1095 | Air Compressor | P&MM | | |
| 1097 | Air Compressor | P&MM | | |
| 1225 | Air Compressor | Hm Health | | |
| | | | Sub Total... | |
| 1306 | Air Supoport Therapy Unit | ICC | | |
| 1248 | Air Supoport Therapy Unit | ICC | | |
| | | | Sub Total... | |
| 1281 | Aspirator | ICC | | |
| 1284 | Bladder Scanner | ICC | | |
| 1140 | Blanket Warmer | ICC | | |
| 2313 | Blender (Waring, Model # MX1000XT41) | FANS | | |
| 1405 | Blood Pressure Monitor (Medline ( MDS2001) | ICC | | |
| 1406 | Blood Pressure Monitor | ICC | | |
| | | | Sub Total... | |
| 1320 | Centrifuge | Lab | | |
| 1154 | Centrifuge Tube | Lab | | |
| 2188 | Charger, Universal (Welch Allyn, Model 7114X) | ICC | | |
| 1191 | Compressor/Asperator | ICC | | |
| 2312 | Deep Freezer | ICC | | |
| 1381 | Dopplex Mini Doppler | Hm Health | | |
| 1407 | ECG | ICC | | |
| 1135 | Electrocardiograph (Welch Allyn, Model CP200) | ICC | | |
| 1403 | Electrocardiograph | ICC | | |
| | | | Sub Total... | |
| 1277 | Feeding Pump (Kangaroo Joey #224) | ICC | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| 1401 | Feeding Pump | ICC | | |
| 1402 | Feeding Pump | ICC | | |
| | | | Sub Total... | |
| | | | | |
| 2113 | Floor Buffer | Housekeeping | | |
| 2114 | Floor Buffer | Housekeeping | | |
| | | | Sub Total... | |
| 2110 | Floor Dryer | Housekeeping | | |
| | | | | |
| 2112 | Floor Scrubber | Housekeeping | | |
| | | | | |
| | | | | |
| 1002 | Flowmeter, Oxygen (Ohmeda, Model #s TL015, FMH9285, FMI4959) | ICC | | |
| 1007 | Flowmeter, Oxygen | ICC | | |
| 1032 | Flowmeter, Oxygen | ICC | | |
| 1033 | Flowmeter, Oxygen | ICC | | |
| 1035 | Flowmeter, Oxygen | ICC | | |
| 1037 | Flowmeter, Oxygen | ICC | | |
| 1038 | Flowmeter, Oxygen | ICC | | |
| 1047 | Flowmeter, Oxygen | ICC | | |
| 1052 | Flowmeter, Oxygen | ICC | | |
| 1053 | Flowmeter, Oxygen | ICC | | |
| 1054 | Flowmeter, Oxygen | ICC | | |
| 1055 | Flowmeter, Oxygen | ICC | | |
| 1073 | Flowmeter, Oxygen | ICC | | |
| 1074 | Flowmeter, Oxygen | ICC | | |
| 1099 | Flowmeter, Oxygen | ICC | | |
| 1102 | Flowmeter, Oxygen | ICC | | |
| 1103 | Flowmeter, Oxygen | ICC | | |
| 1113 | Flowmeter, Oxygen | ICC | | |
| 1132 | Flowmeter, Oxygen | ICC | | |
| 1149 | Flowmeter, Oxygen | ICC | | |
| 1203 | Flowmeter, Oxygen | ICC | | |
| 1229 | Flowmeter, Oxygen | ICC | | |
| 1256 | Flowmeter, Oxygen | ICC | | |
| 1258 | Flowmeter, Oxygen | ICC | | |
| 1356 | Flowmeter, Oxygen | ICC | | |
| 1357 | Flowmeter, Oxygen | ICC | | |
| 1399 | Flowmeter, Oxygen | ICC | | |
| 1400 | Flowmeter, Oxygen | ICC | | |
| | | | Sub Total... | |
| 2314 | Food Processor (Waring) | FANS | | |

BIO MED EQUIPMENT INVENTORY                                      3/18/2013

| 2296 | Freezer | ICC | | | |
|------|---------|-----|--|--|--|
| | | | | | |
| 1387 | Glucose Meter (Lifescan, Sure Step Flexx) | ICC | | | |
| | | | | | |
| 2189 | Hoyer Lift | ICC | | | |
| | | | | | |
| 2100 | Hydro Therapy Lift | ICC | | | |
| | | | | | |
| 2099 | Hydrotherapy Tub | Eng | | | |
| | | | | | |
| 2301 | Ice Maker (Hoshizaki, Model DCM-270BAH) | ICC | | | |
| 2302 | Ice Maker | ICC | | | |
| | | | | | |
| 1021 | Infusion Pump | P&MM | | | |
| | | | | | |
| 1136 | Lamp, Portable Exam | ICC | | | |
| 1143 | Lamp, Portable Exam | ICC | | | |
| | | | | | |
| 2117 | Meat Slicer, Elec | FANS | | | |
| | | | | | |
| 1395 | Microwave Oven | Eng | | | |
| 1396 | Microwave Oven | Eng | | | |
| 1412 | Microwave Oven | Eng | | | |
| 2190 | Microwave Oven | FANS | | | |
| 2224 | Microwave Oven | ICC | | | |
| 2233 | Microwave Oven | FANS | | | |
| 2315 | Microwave Oven | Eng | | | |
| | | | Sub Total... | | |
| 2120 | Mixer, Food | FANS | | | |
| | | | | | |
| 1393 | Mobile Vacuum Pump | ICC | | | |
| | | | | | |
| 2308 | Monitor, Glucose | ICC | | | |
| | | | | | |
| 1176 | Monitor, temperature | Lab | | | |
| | | | | | |
| 1226 | Monitor, Vital Signs | ICC | | | |
| | | | | | |
| 1397 | Nebulizer  (Philips #HS456) | ICC | | | |
| | | | | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| 1371 | Nebulizer Auroma Tharapy | ICC | | |
|------|--------------------------|-----|-----------|--|
| | | | | |
| 1259 | Nebulizer Pump | ICC | | |
| 1308 | Nebulizer Pump | ICC | | |
| 1319 | Nebulizer Pump | ICC | | |
| | | | Sub Total... | |
| 1134 | OTO-Ophalmoscope (Welch Allyn, Model 7114X) | ICC | | |
| 1394 | OTO-Ophalmoscope | ICC | | |
| 1408 | OTO-Ophalmoscope | ICC | | |
| | | | Sub Total... | |
| 1374 | Oxygen Regulator | ICC | | |
| 1375 | Oxygen Regulator | ICC | | |
| | | | Sub Total... | |
| 1329 | Patient Bed, Hill-Rom, NEW (VersaCare, Model P3200) | ICC | | |
| 1330 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1331 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1332 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1333 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1334 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1335 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1336 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1337 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1338 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1339 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1340 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1341 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1342 | Patient Bed, Hill-Rom, NEW | ICC | | |

BIO MED EQUIPMENT INVENTORY                                        3/18/2013

| | | | | |
|---|---|---|---|---|
| 1343 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1344 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1345 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1346 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1347 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1348 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1349 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1350 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1351 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1352 | Patient Bed, Hill-Rom, NEW | ICC | | |
| | | | Sub Total... | $0 |
| 1043 | Patient Bed, Hill-Rom, OLD (CENTRA, Model 850) | ICC | | |
| 1069 | Patient Bed, Hill-Rom, OLD | ICC | | |
| | | | Sub Total... | $600 |
| 1392 | Patient Lift (Arjo, Model # Sara 3000) | ICC | | |
| 2122 | Plate Dispenser, Heated | FANS | | |
| 1011 | Pulse Oximeter (Ohmeda, Model #s 3740, 3301) | ICC | | |
| 1160 | Pulse Oximeter | ICC | | |
| 1223 | Pulse Oximeter | Hm Health | | |
| 1376 | Pulse Oximeter | ICC | | |
| 1377 | Pulse Oximeter | ICC | | |
| 1378 | Pulse Oximeter | ICC | | |
| 1379 | Pulse Oximeter | ICC | | |
| 1384 | Pulse Oximeter | Hm Health | | |
| 1385 | Pulse Oximeter | Hm Health | | |
| 1398 | Pulse Oximeter | ICC | | |
| | | | Sub Total... | |
| 1128 | Pump, Infusion | P&MM | | |

BIO MED EQUIPMENT INVENTORY                3/18/2013

| | | | | |
|---|---|---|---|---|
| 2192 | Refrigerator | Eng | | |
| 2209 | Refrigerator | Eng | | |
| 2210 | Refrigerator | Eng | | |
| 2211 | Refrigerator | Eng | | |
| 2215 | Refrigerator | Eng | | |
| 2221 | Refrigerator | ICC | | |
| 2226 | Refrigerator | Eng | | |
| 2230 | Refrigerator | Eng | | |
| 2234 | Refrigerator | ICC | | |
| | | | Sub Total... | |
| 1173 | Refrigerator Blood | Lab | | |
| | | | | |
| 2282 | Refrigerator, Compact (Haier, Model HCR27) | ICC | | |
| 2282 | Refrigerator, Compact | ICC | | |
| 2284 | Refrigerator, Compact | ICC | | |
| 2285 | Refrigerator, Compact | ICC | | |
| 2286 | Refrigerator, Compact | ICC | | |
| 2287 | Refrigerator, Compact | ICC | | |
| 2288 | Refrigerator, Compact | ICC | | |
| 2289 | Refrigerator, Compact | ICC | | |
| 2290 | Refrigerator, Compact | ICC | | |
| 2291 | Refrigerator, Compact | ICC | | |
| 2292 | Refrigerator, Compact | ICC | | |
| 2293 | Refrigerator, Compact | ICC | | |
| 2294 | Refrigerator, Compact | ICC | | |
| 2295 | Refrigerator, Compact | ICC | | |
| 2303 | Refrigerator, Compact | ICC | | |
| 2306 | Refrigerator, Compact | ICC | | |
| | | | Sub Total... | |
| 1172 | Refrigerator/Freezer | Lab | | |
| 1373 | Refrigerator/Freezer | Eng | | |
| | | | Sub Total... | |
| 1146 | Scale, Infant | ICC | | |
| 1410 | Scale, Infant | ICC | | |
| 1411 | Scale, Infant | ICC | | |
| | | | Sub Total... | |
| 1165 | Scale, Patient | ICC | | |
| 1240 | Scale, Patient | ICC | | |
| 1241 | Scale, Patient | ICC | | |
| | | | Sub Total... | |
| 1008 | Sphygmomanometer | ICC | | |
| 1027 | Sphygmomanometer | ICC | | |

BIO MED EQUIPMENT INVENTORY                                    3/18/2013

| 1039 | Sphygmomanometer | ICC | | |
|------|------------------|-----|---|---|
| 1040 | Sphygmomanometer | ICC | | |
| 1042 | Sphygmomanometer | ICC | | |
| 1046 | Sphygmomanometer | ICC | | |
| 1051 | Sphygmomanometer | ICC | | |
| 1057 | Sphygmomanometer | ICC | | |
| 1059 | Sphygmomanometer | ICC | | |
| 1060 | Sphygmomanometer | ICC | | |
| 1062 | Sphygmomanometer | ICC | | |
| 1065 | Sphygmomanometer | ICC | | |
| 1066 | Sphygmomanometer | ICC | | |
| 1068 | Sphygmomanometer | ICC | | |
| 1070 | Sphygmomanometer | ICC | | |
| 1075 | Sphygmomanometer | ICC | | |
| 1077 | Sphygmomanometer | ICC | | |
| 1079 | Sphygmomanometer | ICC | | |
| 1090 | Sphygmomanometer | ICC | | |
| 1092 | Sphygmomanometer | ICC | | |
| 1100 | Sphygmomanometer | ICC | | |
| 1104 | Sphygmomanometer | ICC | | |
| 1133 | Sphygmomanometer | ICC | | |
| 1161 | Sphygmomanometer | ICC | | |
| 1178 | Sphygmomanometer | ICC | | |
| | | | Sub Total... | |
| 1139 | Suction Pump | P&MM | | |
| | | | | |
| 1016 | Suction, Intermittent Wall Unit (Ohmdea 200) | ICC | | |
| 1023 | Suction, Intermittent Wall Unit | ICC | | |
| 1024 | Suction, Intermittent Wall Unit | ICC | | |
| 1028 | Suction, Intermittent Wall Unit | ICC | | |
| 1030 | Suction, Intermittent Wall Unit | ICC | | |
| 1048 | Suction, Intermittent Wall Unit | ICC | | |
| 1049 | Suction, Intermittent Wall Unit | ICC | | |
| 1116 | Suction, Intermittent Wall Unit | ICC | | |
| 1117 | Suction, Intermittent Wall Unit | ICC | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| | | | | |
|---|---|---|---|---|
| 1138 | Suction, Intermittent Wall Unit | ICC | | |
| 1147 | Suction, Intermittent Wall Unit | ICC | | |
| 1148 | Suction, Intermittent Wall Unit | ICC | | |
| 1152 | Suction, Intermittent Wall Unit | ICC | | |
| 1234 | Suction, Intermittent Wall Unit | ICC | | |
| 1235 | Suction, Intermittent Wall Unit | ICC | | |
| 1236 | Suction, Intermittent Wall Unit | ICC | | |
| 1237 | Suction, Intermittent Wall Unit | ICC | | |
| 1238 | Suction, Intermittent Wall Unit | ICC | | |
| 1239 | Suction, Intermittent Wall Unit | ICC | | |
| 1264 | Suction, Intermittent Wall Unit | ICC | | |
| 1266 | Suction, Intermittent Wall Unit | ICC | | |
| 1267 | Suction, Intermittent Wall Unit | ICC | | |
| 1415 | Suction, Intermittent Wall Unit | ICC | | |
| 1416 | Suction, Intermittent Wall Unit | ICC | | |
| 1417 | Suction, Intermittent Wall Unit | ICC | | |
| 1418 | Suction, Intermittent Wall Unit | ICC | | |
| | | | Sub Total... | |
| 1137 | Thermometer, Elec | ICC | | |
| | | | | |
| 2118 | Toaster | FANS | | |
| | | | | |
| 1145 | T-Pump | P&MM | | |
| 1230 | T-Pump | ICC | | |
| 1251 | T-Pump | ICC | | |
| 1253 | T-Pump | ICC | | |
| 1254 | T-Pump | ICC | | |

BIO MED EQUIPMENT INVENTORY                                    3/18/2013

| 1265 | T-Pump | ICC | | |
|------|--------|-----|--|--|
| | | | Sub Total... | |
| 1169 | Tube Heater | Lab | | |
| | | | | |
| 2111 | Vacuum Cleaner | Housekeeping | | |
| 2197 | Vacuum Cleaner | Housekeeping | | |
| 2235 | Vacuum Cleaner | Housekeeping | | |
| | | | Sub Total... | |
| 1005 | Viewbox, Radiography | ICC | | |
| 1109 | Viewbox, Radiography | ICC | | |
| 1157 | Viewbox, Radiography | ICC | | |
| | | | Sub Total... | |
| 1285 | Vital Signs Monitor (Welch Allyn, Model #s 42NTB, 2080a, CE0050) | ICC | | |
| 1286 | Vital Signs Monitor | ICC | | |
| 1287 | Vital Signs Monitor | ICC | | |
| 1288 | Vital Signs Monitor | ICC | | |
| 1307 | Vital Signs Monitor | ICC | | |
| 1380 | Vital Signs Monitor | ICC | | |
| 1382 | Vital Signs Monitor | ICC | | |
| 1383 | Vital Signs Monitor | ICC | | |
| 1386 | Vital Signs Monitor | ICC | | |
| | | | Sub Total... | |
| 1413 | Washer (Maytag Centgennial Commercial Washer) | Eng | | |
| 1414 | Washer | Eng | | |
| | | | Sub Total... | |
| | Dryer (Maytag Centennial Commercial Dryer) | Housekeeping | | |
| | | | | |
| | | | | |

# EXHIBIT 2

**BILL OF SALE**

STATE OF CALIFORNIA      §
                         §      KNOW ALL MEN BY THESE PRESENTS:
COUNTY OF SAN DIEGO      §


THIS BILL OF SALE is made by the undersigned, SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION, a California Non-Profit Corporation ("Seller"), in favor of SCRIPPS HEALTH, a California Non-Profit Corporation ("Buyer").  Seller and Buyer may be individually referred to herein as a "Party" or collectively referred to herein as "Parties."

WHEREAS, this Bill of Sale is being entered into pursuant to and in accordance with that certain Agreement to Acquire Title to Personal Property Located at 4311 Third Avenue, San Diego, California, dated May 28, 2013, by and between Seller and Buyer (as amended and assigned, the "Purchase Agreement").  Capitalized terms used herein without definition shall have the meaning given to such terms in the Purchase Agreement; and

WHEREAS, Seller has of even date herewith conveyed to Buyer the personal property, as described on Exhibit "A" attached hereto and incorporated herein ("Personal Property"); and

WHEREAS, pursuant to the Purchase Agreement, Seller is to sell, convey, and transfer to Buyer, by bill of sale, all of Seller's right, title and interest in and to the Personal Property.

NOW, THEREFORE, subject to and in accordance with the Purchase Agreement, and in exchange for the consideration  as set forth in the above described Purchase Agreement and of the premises, and of other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller has GIVEN, GRANTED, CONVEYED, ASSIGNED, TRANSFERRED, BARGAINED, SOLD, REMISED, RELEASED, ALIENATED, SET OVER, and CONFIRMED, and by these presents does GIVE, GRANT, CONVEY, ASSIGN, TRANSFER, BARGAIN, SELL, REMISE, RELEASE, ALIENATE, SET OVER, and CONFIRM unto Buyer, its successors and assigns, forever, as an entirety, without representation or warranty except as set forth in the Purchase Agreement, all of Seller's right, title, and interest in and to all of the Personal Property.

TO HAVE AND TO HOLD all of Seller's interest in the Personal Property unto Buyer, its successors and assigns forever.

EXCEPT AS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT, THE SALE OF THE PERSONAL PROPERTY IS MADE ON AN "AS IS", "WHERE IS" AND "WITH ALL FAULTS" BASIS (INCLUDING, WITHOUT LIMITATION, ANY AND ALL OTHER WARRANTIES WHATSOEVER CONTAINED IN OR CREATED UNDER THE UNIFORM COMMERCIAL CODE IN EFFECT IN CALIFORNIA OR ANY OTHER JURISDICTION WHOSE LAW MAY BE APPLICABLE TO THE CONSTRUCTION OR ENFORCEMENT OF THE PURCHASE AGREEMENT OR THIS INSTRUMENT).

This Bill of Sale may be executed in one or more identical counterparts, each of which such counterpart shall be deemed an original for all purposes and all such counterparts collectively consisting of one such Bill of Sale.

IN WITNESS WHEREOF, Seller and Buyer have caused this Bill of Sale to be executed by a duly authorized officer of each such entity this _____ day of _____, 2013.

SELLER:

SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION, a California Non-Profit Corporation

By:_____
Name:  Kathleen Pacurar
Its:  Chief Executive Officer

STATE OF CALIFORNIA    )
                                          ) ss.
COUNTY OF SAN DIEGO    )

On _____, 2013, before me, _____, a Notary Public, personally appeared KATHLEEN PACURAR, who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

Witness my hand and official seal.

Signature _____
              Notary Public

(Seal)

DOCS_LA:267401.2 76892/001

BUYER:

SCRIPPS HEALTH, a California Non-Profit Corporation


By: _____

Name:

It: _____


STATE OF CALIFORNIA     )
                        ) ss.
COUNTY OF SAN DIEGO   )


On _____, 2013, before me, _____, a Notary Public, personally appeared _____, who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

      I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

      Witness my hand and official seal.


Signature _____
         Notary Public


(Seal)

Exhibit A

SCHEDULE OF THE PERSONAL PROPERTY

**General Furniture**

| | Age Range (Yr) | | | | COUNT | | |
| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| Baby Grand Piano (Yamaha) | | | X | 1 | | | |
| Upright Piano (Baldwin) | | | X | | 1 | | |
| Grandfather Clock Howard Miller) | | | X | 1 | | | |
| Living Room Love Seat | | X | | 1 | | | |
| Living Room Large Chairs | | X | | 4 | | | |
| Living Room Swivel Rockers | | X | | 6 | | | |
| Dining Set w/ 4 Chairs (marble & wood) | | X | | 1 | | | |
| Coffee Table (marble & wood) | | X | | 2 | | | |
| Chest of Drawers - Formal | | X | | 1 | | | |
| Cerdenza - Formal | | X | | 1 | | | |
| Coffee Table Wood | | | X | | 3 | | |
| End Tables - Misc. | | | X | | 10 | | |
| Rocking Chairs | | | X | | 4 | | |
| Antique Loveseat Blue | | | X | | 1 | | |
| Love Seats (some sleepers) | | | X | | 10 | | |
| Leather Armless/Legless Chair Brown | | X | | 4 | | | |
| Leather Lounge Chair | | | X | | | X | |
| Large Side Chair | | | X | | 1 | | |
| Upholstered Side Chair | | | X | | 8 | | |
| High Back Antique Chairs Purple | | | X | | 2 | | |
| 32" Round End Table | | | X | | 2 | | |
| Tall Novelty Wood Display Shelves | | | X | | 2 | | |
| 5'x30" Wood Table | | | X | | 1 | | |
| Wardrobe Closet - Wood | | | X | | 1 | | |
| Personal Refrigerator | | X | | | 2 | | |
| Stage Riser 8'x5' | | | X | | 1 | | |
| Tall Artificial Plants/Trees | | | X | | 5 | | |
| Teak Armed Chairs (outside) | | | X | | 60 | | |
| Teal Round Dining Tables (outside) | | | X | | 3 | | |
| Wood Patio Bench w/attached seating | | | X | | | 1 | |
| Wood Patio Round Dining Table 4 Chairs | | | X | | | 1 | |
| Wood bences (2@6' and 4@4') | | | X | | | 6 | |
| Misc. Wall Art & Framed Posters | | | X | | | | |
| | | | | | | TOTAL | $0 |

Office Furniture

| Office Chairs | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| | | Age Range (Yr) | | | COUNT | | |
| Allsteel Desk Chair Charcoal x/arms | | X | | 74 | 28 | 2 | |
| Allsteel Desk Chair Charcoal no/arms | | X | | 25 | 5 | 1 | |
| Allsteel Side Chair Charcoal | | X | | 49 | | | |
| Light Blue Task Chair no/arms | | X | | | 148 | | |
| Light Blue Task Chair w/arms | | X | | | 35 | | |
| Misc. Desk Chair w/arms | | X | | | 23 | 1 | |
| Misc. Desk Chair w/arms | | | X | | 66 | 42 | |
| Misc. Desk Chair no/arms | | X | | | 38 | 14 | |
| Misc. Desk Chair no/arms | | | X | | 16 | 42 | |
| Misc. Side Chairs | | | X | | 116 | 63 | |
| Leather High-Back Leather | | X | | | 4 | | |
| **Misc. Seating** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Plastic Stackable with roll carts - Mauve | | | X | | 177 | | |
| Plastic Stackable - Black | | | X | | 67 | | |
| Upholstered Stackable | | | X | | 57 | | |
| Cushioned Chairs Stackable | | | X | | 80 | | |
| Cushioned Blue/Chrome | | | X | | 12+ | | |
| Stool - Small Padded Black | | | X | | 2 | | |
| Stackable Plastic Black/Silver | | | X | | 6 | | |
| Lobby/Waiting Room Upholstered Chairs - Grey | | | X | | 4 | | |
| Lobby/Hall Upholstered Benches | | | X | | 5 | | |
| **Desks** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Allsteel Systems Furniture Desk (various) | | X | | | 36+ | | |
| Executive Desk Assembly (u-shape) | | | X | | 8 | | |
| Exective Desk (large, no return) | | | X | | 6 | 2 | |
| Wood Desk (w/return) | | | X | | 8 | | |
| Wood Desk (no return) | | | X | | 15 | 1 | |
| Sauder Desk (w/return) | | | X | | 18 | 3 | |
| Sauder Desk (no return) | | | X | | 2 | 1 | |
| Workstation Desk 2'x3' | | | X | | 8 | | |
| Steel Desk (no return) | | | X | | | 1 | |
| Steel Desk (w/return) | | | X | | | 1 | |
| **Tables** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| 36" Round Meeting Table | | X | X | | 10 | 5 | |
| 42" Round Meeting Table | | X | X | | 8 | | |
| 48" Round Meeting Table | | X | | | 1 | | |
| 6' Racetrack Meeting Table | | | X | 1 | | | |
| 6' Boat Shaped Meeting Table | X | | | 1 | | | |
| 7' Racetrack Meeting Table | | | X | | 1 | | |
| 12' Racetrack Meeting Table | | | X | | 1 | | |
| 20' Racetrack Board Room Table | | | X | | 1 | | |
| Computer Table 5' | | X | | | 5 | | |
| Computer Table 3' | | X | | | 4 | | |
| Conference Table 12 piece set | | X | | | 1 | | |
| Meeting Table 6 piece set | | | X | | 1 | | |
| 3'x6' Folding Table (heavy duty) | | | X | | 25 | | |
| 2'x5' Folding Table (heavy duty) | | | X | | 6 | | |

| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| 2'x3' Folding Table (heavy duty) | | | X | | 2 | | |
| 8'x18" Folding Table (heavy duty) | | | X | | 3 | | |
| 42"x42" Folding Table (heavy duty) | | | X | | 12 | | |
| Parsons Table (heavy duty) | | | X | | 7 | | |
| 5"x18" Utility Table | | | X | | 1 | | |
| 6'x30" Folding Table (plastic) | | | X | | 38 | | |
| **Bookshelf** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Allsteel 5-Shelf Bookcase | | X | | | 21 | | |
| Allsteel 3-Shelf Bookcase | | X | | | 3 | | |
| Allsteel 2-Shelf Bookcase | | X | | | 10 | | |
| Sauder 5-Shelf Bookcase (w/o doors) | | | X | | 36 | 1 | |
| Sauder 5-Shelf Bookcase (w/doors) | | | X | | 13 | | |
| Misc. 5-Shelf Wood Bookcase | | | X | | 8 | | |
| Misc. 4-Shelf Wood Bookcase | | | X | | 3 | | |
| Misc. 3-Shelf Wood Bookcase | | | X | | 4 | | |
| Misc. 2-Shelf Wood Bookcase | | | X | | 10 | 3 | |
| Misc. Metal 2-Shelf Bookcase | | | X | | | 1 | |
| **File Cabinets & Other Cabinets** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| 5-Drawer Metal Lateral (large, w/lock) | | | X | | 40 | | |
| 5-Drawer Metal Lateral (large, no lock) | | | X | | 34 | | |
| 5-Drawer Metal Lateral (smaller, w/lock) | | | X | | 2 | | |
| 5-Drawer Metal Lateral (smaller, no lock) | | | X | | 1 | | |
| 4-Drawer Metal Lateral (w/lock) | | X | | | 19 | | |
| 3-Drawer Metal Lateral (w/lock) | | | X | | 1 | | |
| 2-Drawer Metal Lateral (w/lock) | | | X | | 15 | | |
| 2-Drawer Metal Lateral (no lock) | | | X | | 5 | | |
| 5-Drawer Wood Lateral (w/lock) | | | X | | 2 | | |
| Fire King 4-Drawer | | | X | | 8 | | |
| 4-Drawer Wood Lateral (no lock) | | | X | | 1 | | |
| 2-Drawer Wood Lateral (w/lock) | | | X | | 4 | 1 | |
| 2-Drawer Wood Lateral (no lock) | | | X | | 4 | | |
| 5-Drawer Metal Vertical (w/lock) | | | X | | 4 | | |
| 4-Drawer Metal Vertical (w/lock) | | | X | | 19 | 1 | |
| 2-Drawer Sauder (w/lock) | | | X | | 16 | 2 | |
| 3-Drawer Metal Pedestal on Wheels | | | X | | 1 | | |
| 2-Drawer Metal Pedestal on Wheels | | | | | 9 | 1 | |
| Health Record File Tower (w/lock) | | | X | | 13 | | |
| Supply Closet Metal (w/lock) | | | X | | 11 | | |
| **Misc.** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Cubicle Sytems Furniture (outdated) | | | | | | | |
| 2-Shelf Wood Cabinet | | | X | | 2 | | |
| Cerdenza Unit - Lower | | | X | | 19 | | |
| Cerdenza Unit - Overhead w/light | | | X | | 22 | | |
| Podium | | | X | | 2 | | |
| Cubicle Wardrobe Closet | | | X | | 1 | | |
| TV Stand (on wheels) | | | X | | 6 | | |
| AV Cart (on wheels) | | | X | | 1 | | |
| Projection Screen (portable) | | | X | | 1 | 1 | |
| | | | | | | TOTAL | $0 |

Page 3

**Patient Room Furniture**

| | Age Range (Yr) | | | COUNT | | | |
|---|---|---|---|---|---|---|---|
| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Hill-Rom Patient Beds | | X | | 24 | | | |
| Hill-Rom Patient Beds (used as spares) | | | X | | 2 | | |
| Overbed Tables | | | X | | 24 | | |
| Sleeper Sofa | | X | | 25 | | | |
| Recliner/Sleeper | | X | | 24 | | | |
| Bedside Table | | | X | 24 | | | |
| Armoir (large) | | | X | 24 | | | |
| Coffee Table/Square | | | X | | 24 | | |
| Coffee Table/Cylinder | | | X | | 24 | | |
| Vizio 25" LCD TV | | X | | | 24 | | |
| Sony DVD/VCR Units | | X | | | 24 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | TOTAL | $0 |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| Inv # | Type of Equipment | Department | Est Value | Group Totals |
|-------|-------------------|------------|-----------|--------------|
| 1015 | Air Compressor | P&MM | | |
| 1089 | Air Compressor | P&MM | | |
| 1095 | Air Compressor | P&MM | | |
| 1097 | Air Compressor | P&MM | | |
| 1225 | Air Compressor | Hm Health | | |
| | | | Sub Total... | |
| 1306 | Air Supoport Therapy Unit | ICC | | |
| 1248 | Air Supoport Therapy Unit | ICC | | |
| | | | Sub Total... | |
| 1281 | Aspirator | ICC | | |
| 1284 | Bladder Scanner | ICC | | |
| 1140 | Blanket Warmer | ICC | | |
| 2313 | Blender (Waring, Model # MX1000XT41) | FANS | | |
| 1405 | Blood Pressure Monitor (Medline ( MDS2001) | ICC | | |
| 1406 | Blood Pressure Monitor | ICC | | |
| | | | Sub Total... | |
| 1320 | Centrifuge | Lab | | |
| 1154 | Centrifuge Tube | Lab | | |
| 2188 | Charger, Universal (Welch Allyn, Model 7114X) | ICC | | |
| 1191 | Compressor/Asperator | ICC | | |
| 2312 | Deep Freezer | ICC | | |
| 1381 | Dopplex Mini Doppler | Hm Health | | |
| 1407 | ECG | ICC | | |
| 1135 | Electrocardiograph (Welch Allyn, Model CP200) | ICC | | |
| 1403 | Electrocardiograph | ICC | | |
| | | | Sub Total... | |
| 1277 | Feeding Pump (Kangaroo Joey #224) | ICC | | |

BIO MED EQUIPMENT INVENTORY                                    3/18/2013

| | | | | |
|---|---|---|---|---|
| 1401 | Feeding Pump | ICC | | |
| 1402 | Feeding Pump | ICC | | |
| | | | Sub Total... | |
| | | | | |
| 2113 | Floor Buffer | Housekeeping | | |
| 2114 | Floor Buffer | Housekeeping | | |
| | | | Sub Total... | |
| 2110 | Floor Dryer | Housekeeping | | |
| | | | | |
| 2112 | Floor Scrubber | Housekeeping | | |
| | | | | |
| | | | | |
| 1002 | Flowmeter, Oxygen (Ohmeda, Model #s TL015, FMH9285, FMI4959) | ICC | | |
| 1007 | Flowmeter, Oxygen | ICC | | |
| 1032 | Flowmeter, Oxygen | ICC | | |
| 1033 | Flowmeter, Oxygen | ICC | | |
| 1035 | Flowmeter, Oxygen | ICC | | |
| 1037 | Flowmeter, Oxygen | ICC | | |
| 1038 | Flowmeter, Oxygen | ICC | | |
| 1047 | Flowmeter, Oxygen | ICC | | |
| 1052 | Flowmeter, Oxygen | ICC | | |
| 1053 | Flowmeter, Oxygen | ICC | | |
| 1054 | Flowmeter, Oxygen | ICC | | |
| 1055 | Flowmeter, Oxygen | ICC | | |
| 1073 | Flowmeter, Oxygen | ICC | | |
| 1074 | Flowmeter, Oxygen | ICC | | |
| 1099 | Flowmeter, Oxygen | ICC | | |
| 1102 | Flowmeter, Oxygen | ICC | | |
| 1103 | Flowmeter, Oxygen | ICC | | |
| 1113 | Flowmeter, Oxygen | ICC | | |
| 1132 | Flowmeter, Oxygen | ICC | | |
| 1149 | Flowmeter, Oxygen | ICC | | |
| 1203 | Flowmeter, Oxygen | ICC | | |
| 1229 | Flowmeter, Oxygen | ICC | | |
| 1256 | Flowmeter, Oxygen | ICC | | |
| 1258 | Flowmeter, Oxygen | ICC | | |
| 1356 | Flowmeter, Oxygen | ICC | | |
| 1357 | Flowmeter, Oxygen | ICC | | |
| 1399 | Flowmeter, Oxygen | ICC | | |
| 1400 | Flowmeter, Oxygen | ICC | | |
| | | | Sub Total... | |
| 2314 | Food Processor (Waring) | FANS | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| | | | | |
|---|---|---|---|---|
| 2296 | Freezer | ICC | | |
| | | | | |
| 1387 | Glucose Meter (Lifescan, Sure Step Flexx) | ICC | | |
| | | | | |
| 2189 | Hoyer Lift | ICC | | |
| | | | | |
| 2100 | Hydro Therapy Lift | ICC | | |
| | | | | |
| 2099 | Hydrotherapy Tub | Eng | | |
| | | | | |
| 2301 | Ice Maker (Hoshizaki, Model DCM-270BAH) | ICC | | |
| 2302 | Ice Maker | ICC | | |
| | | | | |
| 1021 | Infusion Pump | P&MM | | |
| | | | | |
| 1136 | Lamp, Portable Exam | ICC | | |
| 1143 | Lamp, Portable Exam | ICC | | |
| | | | | |
| 2117 | Meat Slicer, Elec | FANS | | |
| | | | | |
| 1395 | Microwave Oven | Eng | | |
| 1396 | Microwave Oven | Eng | | |
| 1412 | Microwave Oven | Eng | | |
| 2190 | Microwave Oven | FANS | | |
| 2224 | Microwave Oven | ICC | | |
| 2233 | Microwave Oven | FANS | | |
| 2315 | Microwave Oven | Eng | | |
| | | | Sub Total... | |
| 2120 | Mixer, Food | FANS | | |
| | | | | |
| 1393 | Mobile Vacuum Pump | ICC | | |
| | | | | |
| 2308 | Monitor, Glucose | ICC | | |
| | | | | |
| 1176 | Monitor, temperature | Lab | | |
| | | | | |
| 1226 | Monitor, Vital Signs | ICC | | |
| | | | | |
| 1397 | Nebulizer  (Philips #HS456) | ICC | | |
| | | | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| 1371 | Nebulizer Auroma Tharapy | ICC | | |
|------|--------------------------|-----|------|--|
| | | | | |
| 1259 | Nebulizer Pump | ICC | | |
| 1308 | Nebulizer Pump | ICC | | |
| 1319 | Nebulizer Pump | ICC | | |
| | | | Sub Total... | |
| | | | | |
| 1134 | OTO-Ophalmoscope (Welch Allyn, Model 7114X) | ICC | | |
| 1394 | OTO-Ophalmoscope | ICC | | |
| 1408 | OTO-Ophalmoscope | ICC | | |
| | | | Sub Total... | |
| 1374 | Oxygen Regulator | ICC | | |
| 1375 | Oxygen Regulator | ICC | | |
| | | | Sub Total... | |
| 1329 | Patient Bed, Hill-Rom, NEW (VersaCare, Model P3200) | ICC | | |
| 1330 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1331 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1332 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1333 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1334 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1335 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1336 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1337 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1338 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1339 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1340 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1341 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1342 | Patient Bed, Hill-Rom, NEW | ICC | | |

BIO MED EQUIPMENT INVENTORY                                              3/18/2013

| 1343 | Patient Bed, Hill-Rom, NEW | ICC | | |
|------|-----------------------------|-----|---|---|
| 1344 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1345 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1346 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1347 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1348 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1349 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1350 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1351 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1352 | Patient Bed, Hill-Rom, NEW | ICC | | |
| | | | Sub Total... | $0 |
| 1043 | Patient Bed, Hill-Rom, OLD (CENTRA, Model 850) | ICC | | |
| 1069 | Patient Bed, Hill-Rom, OLD | ICC | | |
| | | | Sub Total... | $600 |
| 1392 | Patient Lift (Arjo, Model # Sara 3000) | ICC | | |
| 2122 | Plate Dispenser, Heated | FANS | | |
| 1011 | Pulse Oximeter (Ohmeda, Model #s 3740, 3301) | ICC | | |
| 1160 | Pulse Oximeter | ICC | | |
| 1223 | Pulse Oximeter | Hm Health | | |
| 1376 | Pulse Oximeter | ICC | | |
| 1377 | Pulse Oximeter | ICC | | |
| 1378 | Pulse Oximeter | ICC | | |
| 1379 | Pulse Oximeter | ICC | | |
| 1384 | Pulse Oximeter | Hm Health | | |
| 1385 | Pulse Oximeter | Hm Health | | |
| 1398 | Pulse Oximeter | ICC | | |
| | | | Sub Total... | |
| 1128 | Pump, Infusion | P&MM | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| | | | | |
|---|---|---|---|---|
| 2192 | Refrigerator | Eng | | |
| 2209 | Refrigerator | Eng | | |
| 2210 | Refrigerator | Eng | | |
| 2211 | Refrigerator | Eng | | |
| 2215 | Refrigerator | Eng | | |
| 2221 | Refrigerator | ICC | | |
| 2226 | Refrigerator | Eng | | |
| 2230 | Refrigerator | Eng | | |
| 2234 | Refrigerator | ICC | | |
| | | | Sub Total... | |
| 1173 | Refrigerator Blood | Lab | | |
| | | | | |
| 2282 | Refrigerator, Compact (Haier, Model HCR27) | ICC | | |
| 2282 | Refrigerator, Compact | ICC | | |
| 2284 | Refrigerator, Compact | ICC | | |
| 2285 | Refrigerator, Compact | ICC | | |
| 2286 | Refrigerator, Compact | ICC | | |
| 2287 | Refrigerator, Compact | ICC | | |
| 2288 | Refrigerator, Compact | ICC | | |
| 2289 | Refrigerator, Compact | ICC | | |
| 2290 | Refrigerator, Compact | ICC | | |
| 2291 | Refrigerator, Compact | ICC | | |
| 2292 | Refrigerator, Compact | ICC | | |
| 2293 | Refrigerator, Compact | ICC | | |
| 2294 | Refrigerator, Compact | ICC | | |
| 2295 | Refrigerator, Compact | ICC | | |
| 2303 | Refrigerator, Compact | ICC | | |
| 2306 | Refrigerator, Compact | ICC | | |
| | | | Sub Total... | |
| 1172 | Refrigerator/Freezer | Lab | | |
| 1373 | Refrigerator/Freezer | Eng | | |
| | | | Sub Total... | |
| 1146 | Scale, Infant | ICC | | |
| 1410 | Scale, Infant | ICC | | |
| 1411 | Scale, Infant | ICC | | |
| | | | Sub Total... | |
| 1165 | Scale, Patient | ICC | | |
| 1240 | Scale, Patient | ICC | | |
| 1241 | Scale, Patient | ICC | | |
| | | | Sub Total... | |
| 1008 | Sphygmomanometer | ICC | | |
| 1027 | Sphygmomanometer | ICC | | |

BIO MED EQUIPMENT INVENTORY                                      3/18/2013

| 1039 | Sphygmomanometer | ICC | | |
| 1040 | Sphygmomanometer | ICC | | |
| 1042 | Sphygmomanometer | ICC | | |
| 1046 | Sphygmomanometer | ICC | | |
| 1051 | Sphygmomanometer | ICC | | |
| 1057 | Sphygmomanometer | ICC | | |
| 1059 | Sphygmomanometer | ICC | | |
| 1060 | Sphygmomanometer | ICC | | |
| 1062 | Sphygmomanometer | ICC | | |
| 1065 | Sphygmomanometer | ICC | | |
| 1066 | Sphygmomanometer | ICC | | |
| 1068 | Sphygmomanometer | ICC | | |
| 1070 | Sphygmomanometer | ICC | | |
| 1075 | Sphygmomanometer | ICC | | |
| 1077 | Sphygmomanometer | ICC | | |
| 1079 | Sphygmomanometer | ICC | | |
| 1090 | Sphygmomanometer | ICC | | |
| 1092 | Sphygmomanometer | ICC | | |
| 1100 | Sphygmomanometer | ICC | | |
| 1104 | Sphygmomanometer | ICC | | |
| 1133 | Sphygmomanometer | ICC | | |
| 1161 | Sphygmomanometer | ICC | | |
| 1178 | Sphygmomanometer | ICC | | |
| | | | Sub Total... | |
| 1139 | Suction Pump | P&MM | | |
| | | | | |
| 1016 | Suction, Intermittent Wall Unit (Ohmdea 200) | ICC | | |
| 1023 | Suction, Intermittent Wall Unit | ICC | | |
| 1024 | Suction, Intermittent Wall Unit | ICC | | |
| 1028 | Suction, Intermittent Wall Unit | ICC | | |
| 1030 | Suction, Intermittent Wall Unit | ICC | | |
| 1048 | Suction, Intermittent Wall Unit | ICC | | |
| 1049 | Suction, Intermittent Wall Unit | ICC | | |
| 1116 | Suction, Intermittent Wall Unit | ICC | | |
| 1117 | Suction, Intermittent Wall Unit | ICC | | |

BIO MED EQUIPMENT INVENTORY                                          3/18/2013

| | | | | |
|---|---|---|---|---|
| 1138 | Suction, Intermittent Wall Unit | ICC | | |
| 1147 | Suction, Intermittent Wall Unit | ICC | | |
| 1148 | Suction, Intermittent Wall Unit | ICC | | |
| 1152 | Suction, Intermittent Wall Unit | ICC | | |
| 1234 | Suction, Intermittent Wall Unit | ICC | | |
| 1235 | Suction, Intermittent Wall Unit | ICC | | |
| 1236 | Suction, Intermittent Wall Unit | ICC | | |
| 1237 | Suction, Intermittent Wall Unit | ICC | | |
| 1238 | Suction, Intermittent Wall Unit | ICC | | |
| 1239 | Suction, Intermittent Wall Unit | ICC | | |
| 1264 | Suction, Intermittent Wall Unit | ICC | | |
| 1266 | Suction, Intermittent Wall Unit | ICC | | |
| 1267 | Suction, Intermittent Wall Unit | ICC | | |
| 1415 | Suction, Intermittent Wall Unit | ICC | | |
| 1416 | Suction, Intermittent Wall Unit | ICC | | |
| 1417 | Suction, Intermittent Wall Unit | ICC | | |
| 1418 | Suction, Intermittent Wall Unit | ICC | | |
| | | | Sub Total... | |
| 1137 | Thermometer, Elec | ICC | | |
| | | | | |
| 2118 | Toaster | FANS | | |
| | | | | |
| 1145 | T-Pump | P&MM | | |
| 1230 | T-Pump | ICC | | |
| 1251 | T-Pump | ICC | | |
| 1253 | T-Pump | ICC | | |
| 1254 | T-Pump | ICC | | |

BIO MED EQUIPMENT INVENTORY                                                 3/18/2013

| 1265 | T-Pump | ICC | | |
|------|--------|-----|---|---|
| | | | Sub Total... | |
| 1169 | Tube Heater | Lab | | |
| | | | | |
| 2111 | Vacuum Cleaner | Housekeeping | | |
| 2197 | Vacuum Cleaner | Housekeeping | | |
| 2235 | Vacuum Cleaner | Housekeeping | | |
| | | | Sub Total... | |
| 1005 | Viewbox, Radiography | ICC | | |
| 1109 | Viewbox, Radiography | ICC | | |
| 1157 | Viewbox, Radiography | ICC | | |
| | | | Sub Total... | |
| 1285 | Vital Signs Monitor (Welch Allyn, Model #s 42NTB, 2080a, CE0050) | ICC | | |
| 1286 | Vital Signs Monitor | ICC | | |
| 1287 | Vital Signs Monitor | ICC | | |
| 1288 | Vital Signs Monitor | ICC | | |
| 1307 | Vital Signs Monitor | ICC | | |
| 1380 | Vital Signs Monitor | ICC | | |
| 1382 | Vital Signs Monitor | ICC | | |
| 1383 | Vital Signs Monitor | ICC | | |
| 1386 | Vital Signs Monitor | ICC | | |
| | | | Sub Total... | |
| 1413 | Washer (Maytag Centgennial Commercial Washer) | Eng | | |
| 1414 | Washer | Eng | | |
| | | | Sub Total... | |
| | Dryer (Maytag Centennial Commercial Dryer) | Housekeeping | | |
| | | | | |
| | | | | |

# EXHIBIT B

EXHIBIT B

SCHEDULE OF THE PERSONAL PROPERTY

**General Furniture**

| | Age Range (Yr) | | | | COUNT | | |
|---|---|---|---|---|---|---|---|
| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Baby Grand Piano (Yamaha) | | | X | 1 | | | |
| Upright Piano (Baldwin) | | | X | | 1 | | |
| Grandfather Clock Howard Miller) | | | X | 1 | | | |
| Living Room Love Seat | | X | | 1 | | | |
| Living Room Large Chairs | | X | | 4 | | | |
| Living Room Swivel Rockers | | X | | 6 | | | |
| Dining Set w/ 4 Chairs (marble & wood) | | X | | 1 | | | |
| Coffee Table (marble & wood) | | X | | 2 | | | |
| Chest of Drawers - Formal | | X | | 1 | | | |
| Cerdenza - Formal | | X | | 1 | | | |
| Coffee Table Wood | | | X | | 3 | | |
| End Tables - Misc. | | | X | | 10 | | |
| Rocking Chairs | | | X | | 4 | | |
| Antique Loveseat Blue | | | X | | 1 | | |
| Love Seats (some sleepers) | | | X | | 10 | | |
| Leather Armless/Legless Chair Brown | | X | | 4 | | | |
| Leather Lounge Chair | | | X | | | X | |
| Large Side Chair | | | X | | 1 | | |
| Upholstered Side Chair | | | X | | 8 | | |
| High Back Antique Chairs Purple | | | X | | 2 | | |
| 32" Round End Table | | | X | | 2 | | |
| Tall Novelty Wood Display Shelves | | | X | | 2 | | |
| 5'x30" Wood Table | | | X | | 1 | | |
| Wardrobe Closet - Wood | | | X | | 1 | | |
| Personal Refrigerator | X | | | | 2 | | |
| Stage Riser 8'x5' | | | X | | 1 | | |
| Tall Artificial Plants/Trees | | | X | | 5 | | |
| Teak Armed Chairs (outside) | | | X | | 60 | | |
| Teal Round Dining Tables (outside) | | | X | | 3 | | |
| Wood Patio Bench w/attached seating | | | X | | | 1 | |
| Wood Patio Round Dining Table 4 Chairs | | | X | | | 1 | |
| Wood bences (2@6' and 4@4') | | | X | | | 6 | |
| Misc. Wall Art & Framed Posters | | | X | | | | |
| | | | | | | TOTAL | $0 |

Office Furniture

| Office Chairs | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
|---|---|---|---|---|---|---|---|
| Allsteel Desk Chair Charcoal x/arms | | X | | 74 | 28 | 2 | |
| Allsteel Desk Chair Charcoal no/arms | | X | | 25 | 5 | 1 | |
| Allsteel Side Chair Charcoal | | X | | 49 | | | |
| Light Blue Task Chair no/arms | | X | | | 148 | | |
| Light Blue Task Chair w/arms | | X | | | 35 | | |
| Misc. Desk Chair w/arms | | X | | | 23 | 1 | |
| Misc. Desk Chair w/arms | | | X | | 66 | 42 | |
| Misc. Desk Chair no/arms | | X | | | 38 | 14 | |
| Misc. Desk Chair no/arms | | | X | | 16 | 42 | |
| Misc. Side Chairs | | | X | | 116 | 63 | |
| Leather High-Back Leather | | X | | | 4 | | |
| **Misc. Seating** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Plastic Stackable with roll carts - Mauve | | | X | | 177 | | |
| Plastic Stackable - Black | | | X | | 67 | | |
| Upholstered Stackable | | | X | | 57 | | |
| Cushioned Chairs Stackable | | | X | | 80 | | |
| Cushioned Blue/Chrome | | | X | | 12+ | | |
| Stool - Small Padded Black | | | X | | 2 | | |
| Stackable Plastic Black/Silver | | | X | | 6 | | |
| Lobby/Waiting Room Upholstered Chairs - Grey | | | X | | 4 | | |
| Lobby/Hall Upholstered Benches | | | X | | 5 | | |
| **Desks** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Allsteel Systems Furniture Desk (various) | | X | | | 36+ | | |
| Executive Desk Assembly (u-shape) | | | X | | 8 | | |
| Exective Desk (large, no return) | | | X | | 6 | 2 | |
| Wood Desk (w/return) | | | X | | 8 | | |
| Wood Desk (no return) | | | X | | 15 | 1 | |
| Sauder Desk (w/return) | | | X | | 18 | 3 | |
| Sauder Desk (no return) | | | X | | 2 | 1 | |
| Workstation Desk 2'x3' | | | X | | 8 | | |
| Steel Desk (no return) | | | X | | | 1 | |
| Steel Desk (w/return) | | | X | | | 1 | |
| **Tables** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| 36" Round Meeting Table | | X | X | | 10 | 5 | |
| 42" Round Meeting Table | | X | X | | 8 | | |
| 48" Round Meeting Table | | X | | | 1 | | |
| 6' Racetrack Meeting Table | | | X | 1 | | | |
| 6' Boat Shaped Meeting Table | X | | | 1 | | | |
| 7' Racetrack Meeting Table | | | X | | 1 | | |
| 12' Racetrack Meeting Table | | | X | | 1 | | |
| 20' Racetrack Board Room Table | | | X | | 1 | | |
| Computer Table 5' | | X | | | 5 | | |
| Computer Table 3' | | X | | | 4 | | |
| Conference Table 12 piece set | | X | | | 1 | | |
| Meeting Table 6 piece set | | | X | | 1 | | |
| 3'x6' Folding Table (heavy duty) | | | X | | 25 | | |
| 2'x5' Folding Table (heavy duty) | | | X | | 6 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2'x3' Folding Table (heavy duty) | | | X | | 2 | | |
| 8'x18" Folding Table (heavy duty) | | | X | | 3 | | |
| 42"x42" Folding Table (heavy duty) | | | X | | 12 | | |
| Parsons Table (heavy duty) | | | X | | 7 | | |
| 5"x18" Utility Table | | | X | | 1 | | |
| 6'x30" Folding Table (plastic) | | | X | | 38 | | |
| **Bookshelf** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Allsteel 5-Shelf Bookcase | | X | | | 21 | | |
| Allsteel 3-Shelf Bookcase | | X | | | 3 | | |
| Allsteel 2-Shelf Bookcase | | X | | | 10 | | |
| Sauder 5-Shelf Bookcase (w/o doors) | | | X | | 36 | 1 | |
| Sauder 5-Shelf Bookcase (w/doors) | | | X | | 13 | | |
| Misc. 5-Shelf Wood Bookcase | | | X | | 8 | | |
| Misc. 4-Shelf Wood Bookcase | | | X | | 3 | | |
| Misc. 3-Shelf Wood Bookcase | | | X | | 4 | | |
| Misc. 2-Shelf Wood Bookcase | | | X | | 10 | 3 | |
| Misc. Metal 2-Shelf Bookcase | | | X | | | 1 | |
| **File Cabinets & Other Cabinets** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| 5-Drawer Metal Lateral (large, w/lock) | | | X | | 40 | | |
| 5-Drawer Metal Lateral (large, no lock) | | | X | | 34 | | |
| 5-Drawer Metal Lateral (smaller, w/lock) | | | X | | 2 | | |
| 5-Drawer Metal Lateral (smaller, no lock) | | | X | | 1 | | |
| 4-Drawer Metal Lateral (w/lock) | | X | | | 19 | | |
| 3-Drawer Metal Lateral (w/lock) | | | X | | 1 | | |
| 2-Drawer Metal Lateral (w/lock) | | | X | | 15 | | |
| 2-Drawer Metal Lateral (no lock) | | | X | | 5 | | |
| 5-Drawer Wood Lateral (w/lock) | | | X | | 2 | | |
| Fire King 4-Drawer | | | X | | 8 | | |
| 4-Drawer Wood Lateral (no lock) | | | X | | 1 | | |
| 2-Drawer Wood Lateral (w/lock) | | | X | | 4 | 1 | |
| 2-Drawer Wood Lateral (no lock) | | | X | | 4 | | |
| 5-Drawer Metal Vertical (w/lock) | | | X | | 4 | | |
| 4-Drawer Metal Vertical (w/lock) | | | X | | 19 | 1 | |
| 2-Drawer Sauder (w/lock) | | | X | | 16 | 2 | |
| 3-Drawer Metal Pedestal on Wheels | | | X | | 1 | | |
| 2-Drawer Metal Pedestal on Wheels | | | | | 9 | 1 | |
| Health Record File Tower (w/lock) | | | X | | 13 | | |
| Supply Closet Metal (w/lock) | | | X | | 11 | | |
| **Misc.** | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Cubicle Sytems Furniture (outdated) | | | | | | | |
| 2-Shelf Wood Cabinet | | | X | | 2 | | |
| Cerdenza Unit - Lower | | | X | | 19 | | |
| Cerdenza Unit - Overhead w/light | | | X | | 22 | | |
| Podium | | | X | | 2 | | |
| Cubicle Wardrobe Closet | | | X | | 1 | | |
| TV Stand (on wheels) | | | X | | 6 | | |
| AV Cart (on wheels) | | | X | | 1 | | |
| Projection Screen (portable) | | | X | | 1 | 1 | |
| | | | | | | TOTAL | $0 |

**Patient Room Furniture**

| | Age Range (Yr) | | | | COUNT | | |
|---|---|---|---|---|---|---|---|
| | 0-2 | 3 to 8 | 8+ | Excellent | Average | Poor | Value |
| Hill-Rom Patient Beds | | X | | 24 | | | |
| Hill-Rom Patient Beds (used as spares) | | | X | | 2 | | |
| Overbed Tables | | | X | | 24 | | |
| Sleeper Sofa | | X | | 25 | | | |
| Recliner/Sleeper | | X | | 24 | | | |
| Bedside Table | | | X | 24 | | | |
| Armoir (large) | | | X | 24 | | | |
| Coffee Table/Square | | | X | | 24 | | |
| Coffee Table/Cylinder | | | X | | 24 | | |
| Vizio 25" LCD TV | | X | | | 24 | | |
| Sony DVD/VCR Units | | X | | | 24 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | TOTAL | $0 |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| Inv # | Type of Equipment | Department | Est Value | Group Totals |
|---|---|---|---|---|
| 1015 | Air Compressor | P&MM | | |
| 1089 | Air Compressor | P&MM | | |
| 1095 | Air Compressor | P&MM | | |
| 1097 | Air Compressor | P&MM | | |
| 1225 | Air Compressor | Hm Health | | |
| | | | Sub Total... | |
| 1306 | Air Supoport Therapy Unit | ICC | | |
| 1248 | Air Supoport Therapy Unit | ICC | | |
| | | | Sub Total... | |
| 1281 | Aspirator | ICC | | |
| 1284 | Bladder Scanner | ICC | | |
| 1140 | Blanket Warmer | ICC | | |
| 2313 | Blender (Waring, Model # MX1000XT41) | FANS | | |
| 1405 | Blood Pressure Monitor (Medline ( MDS2001) | ICC | | |
| 1406 | Blood Pressure Monitor | ICC | | |
| | | | Sub Total... | |
| 1320 | Centrifuge | Lab | | |
| 1154 | Centrifuge Tube | Lab | | |
| 2188 | Charger, Universal (Welch Allyn, Model 7114X) | ICC | | |
| 1191 | Compressor/Asperator | ICC | | |
| 2312 | Deep Freezer | ICC | | |
| 1381 | Dopplex Mini Doppler | Hm Health | | |
| 1407 | ECG | ICC | | |
| 1135 | Electrocardiograph (Welch Allyn, Model CP200) | ICC | | |
| 1403 | Electrocardiograph | ICC | | |
| | | | Sub Total... | |
| 1277 | Feeding Pump (Kangaroo Joey #224) | ICC | | |

BIO MED EQUIPMENT INVENTORY                                3/18/2013

| | | | | |
|---|---|---|---|---|
| 1401 | Feeding Pump | ICC | | |
| 1402 | Feeding Pump | ICC | | |
| | | | Sub Total... | |
| | | | | |
| 2113 | Floor Buffer | Housekeeping | | |
| 2114 | Floor Buffer | Housekeeping | | |
| | | | Sub Total... | |
| 2110 | Floor Dryer | Housekeeping | | |
| | | | | |
| 2112 | Floor Scrubber | Housekeeping | | |
| | | | | |
| 1002 | Flowmeter, Oxygen (Ohmeda, Model #s TL015, FMH9285, FMI4959) | ICC | | |
| 1007 | Flowmeter, Oxygen | ICC | | |
| 1032 | Flowmeter, Oxygen | ICC | | |
| 1033 | Flowmeter, Oxygen | ICC | | |
| 1035 | Flowmeter, Oxygen | ICC | | |
| 1037 | Flowmeter, Oxygen | ICC | | |
| 1038 | Flowmeter, Oxygen | ICC | | |
| 1047 | Flowmeter, Oxygen | ICC | | |
| 1052 | Flowmeter, Oxygen | ICC | | |
| 1053 | Flowmeter, Oxygen | ICC | | |
| 1054 | Flowmeter, Oxygen | ICC | | |
| 1055 | Flowmeter, Oxygen | ICC | | |
| 1073 | Flowmeter, Oxygen | ICC | | |
| 1074 | Flowmeter, Oxygen | ICC | | |
| 1099 | Flowmeter, Oxygen | ICC | | |
| 1102 | Flowmeter, Oxygen | ICC | | |
| 1103 | Flowmeter, Oxygen | ICC | | |
| 1113 | Flowmeter, Oxygen | ICC | | |
| 1132 | Flowmeter, Oxygen | ICC | | |
| 1149 | Flowmeter, Oxygen | ICC | | |
| 1203 | Flowmeter, Oxygen | ICC | | |
| 1229 | Flowmeter, Oxygen | ICC | | |
| 1256 | Flowmeter, Oxygen | ICC | | |
| 1258 | Flowmeter, Oxygen | ICC | | |
| 1356 | Flowmeter, Oxygen | ICC | | |
| 1357 | Flowmeter, Oxygen | ICC | | |
| 1399 | Flowmeter, Oxygen | ICC | | |
| 1400 | Flowmeter, Oxygen | ICC | | |
| | | | Sub Total... | |
| 2314 | Food Processor (Waring) | FANS | | |

BIO MED EQUIPMENT INVENTORY                                      3/18/2013

| | | | | |
|------|-------------------------------------------|------|-----------|--|
| 2296 | Freezer | ICC | | |
| | | | | |
| 1387 | Glucose Meter (Lifescan, Sure Step Flexx) | ICC | | |
| | | | | |
| 2189 | Hoyer Lift | ICC | | |
| | | | | |
| 2100 | Hydro Therapy Lift | ICC | | |
| | | | | |
| 2099 | Hydrotherapy Tub | Eng | | |
| | | | | |
| 2301 | Ice Maker (Hoshizaki, Model DCM-270BAH) | ICC | | |
| 2302 | Ice Maker | ICC | | |
| | | | | |
| 1021 | Infusion Pump | P&MM | | |
| | | | | |
| 1136 | Lamp, Portable Exam | ICC | | |
| 1143 | Lamp, Portable Exam | ICC | | |
| | | | | |
| 2117 | Meat Slicer, Elec | FANS | | |
| | | | | |
| 1395 | Microwave Oven | Eng | | |
| 1396 | Microwave Oven | Eng | | |
| 1412 | Microwave Oven | Eng | | |
| 2190 | Microwave Oven | FANS | | |
| 2224 | Microwave Oven | ICC | | |
| 2233 | Microwave Oven | FANS | | |
| 2315 | Microwave Oven | Eng | | |
| | | | Sub Total... | |
| 2120 | Mixer, Food | FANS | | |
| | | | | |
| 1393 | Mobile Vacuum Pump | ICC | | |
| | | | | |
| 2308 | Monitor, Glucose | ICC | | |
| | | | | |
| 1176 | Monitor, temperature | Lab | | |
| | | | | |
| 1226 | Monitor, Vital Signs | ICC | | |
| | | | | |
| 1397 | Nebulizer  (Philips #HS456) | ICC | | |
| | | | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| 1371 | Nebulizer Auroma Tharapy | ICC | | |
|------|---------------------------|-----|--|--|
| | | | | |
| 1259 | Nebulizer Pump | ICC | | |
| 1308 | Nebulizer Pump | ICC | | |
| 1319 | Nebulizer Pump | ICC | | |
| | | | Sub Total... | |
| 1134 | OTO-Ophalmoscope (Welch Allyn, Model 7114X) | ICC | | |
| 1394 | OTO-Ophalmoscope | ICC | | |
| 1408 | OTO-Ophalmoscope | ICC | | |
| | | | Sub Total... | |
| 1374 | Oxygen Regulator | ICC | | |
| 1375 | Oxygen Regulator | ICC | | |
| | | | Sub Total... | |
| 1329 | Patient Bed, Hill-Rom, NEW (VersaCare, Model P3200) | ICC | | |
| 1330 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1331 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1332 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1333 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1334 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1335 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1336 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1337 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1338 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1339 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1340 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1341 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1342 | Patient Bed, Hill-Rom, NEW | ICC | | |

BIO MED EQUIPMENT INVENTORY                                              3/18/2013

| | | | | |
|---|---|---|---|---|
| 1343 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1344 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1345 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1346 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1347 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1348 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1349 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1350 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1351 | Patient Bed, Hill-Rom, NEW | ICC | | |
| 1352 | Patient Bed, Hill-Rom, NEW | ICC | | |
| | | | Sub Total... | $0 |
| 1043 | Patient Bed, Hill-Rom, OLD (CENTRA, Model 850) | ICC | | |
| 1069 | Patient Bed, Hill-Rom, OLD | ICC | | |
| | | | Sub Total... | $600 |
| 1392 | Patient Lift (Arjo, Model # Sara 3000) | ICC | | |
| 2122 | Plate Dispenser, Heated | FANS | | |
| 1011 | Pulse Oximeter (Ohmeda, Model #s 3740, 3301) | ICC | | |
| 1160 | Pulse Oximeter | ICC | | |
| 1223 | Pulse Oximeter | Hm Health | | |
| 1376 | Pulse Oximeter | ICC | | |
| 1377 | Pulse Oximeter | ICC | | |
| 1378 | Pulse Oximeter | ICC | | |
| 1379 | Pulse Oximeter | ICC | | |
| 1384 | Pulse Oximeter | Hm Health | | |
| 1385 | Pulse Oximeter | Hm Health | | |
| 1398 | Pulse Oximeter | ICC | | |
| | | | Sub Total... | |
| 1128 | Pump, Infusion | P&MM | | |

BIO MED EQUIPMENT INVENTORY                                    3/18/2013

| | | | | |
|---|---|---|---|---|
| 2192 | Refrigerator | Eng | | |
| 2209 | Refrigerator | Eng | | |
| 2210 | Refrigerator | Eng | | |
| 2211 | Refrigerator | Eng | | |
| 2215 | Refrigerator | Eng | | |
| 2221 | Refrigerator | ICC | | |
| 2226 | Refrigerator | Eng | | |
| 2230 | Refrigerator | Eng | | |
| 2234 | Refrigerator | ICC | | |
| | | | Sub Total... | |
| 1173 | Refrigerator Blood | Lab | | |
| | | | | |
| 2282 | Refrigerator, Compact (Haier, Model HCR27) | ICC | | |
| 2282 | Refrigerator, Compact | ICC | | |
| 2284 | Refrigerator, Compact | ICC | | |
| 2285 | Refrigerator, Compact | ICC | | |
| 2286 | Refrigerator, Compact | ICC | | |
| 2287 | Refrigerator, Compact | ICC | | |
| 2288 | Refrigerator, Compact | ICC | | |
| 2289 | Refrigerator, Compact | ICC | | |
| 2290 | Refrigerator, Compact | ICC | | |
| 2291 | Refrigerator, Compact | ICC | | |
| 2292 | Refrigerator, Compact | ICC | | |
| 2293 | Refrigerator, Compact | ICC | | |
| 2294 | Refrigerator, Compact | ICC | | |
| 2295 | Refrigerator, Compact | ICC | | |
| 2303 | Refrigerator, Compact | ICC | | |
| 2306 | Refrigerator, Compact | ICC | | |
| | | | Sub Total... | |
| 1172 | Refrigerator/Freezer | Lab | | |
| 1373 | Refrigerator/Freezer | Eng | | |
| | | | Sub Total... | |
| 1146 | Scale, Infant | ICC | | |
| 1410 | Scale, Infant | ICC | | |
| 1411 | Scale, Infant | ICC | | |
| | | | Sub Total... | |
| 1165 | Scale, Patient | ICC | | |
| 1240 | Scale, Patient | ICC | | |
| 1241 | Scale, Patient | ICC | | |
| | | | Sub Total... | |
| 1008 | Sphygmomanometer | ICC | | |
| 1027 | Sphygmomanometer | ICC | | |

BIO MED EQUIPMENT INVENTORY                                    3/18/2013

| 1039 | Sphygmomanometer | ICC | | |
|---|---|---|---|---|
| 1040 | Sphygmomanometer | ICC | | |
| 1042 | Sphygmomanometer | ICC | | |
| 1046 | Sphygmomanometer | ICC | | |
| 1051 | Sphygmomanometer | ICC | | |
| 1057 | Sphygmomanometer | ICC | | |
| 1059 | Sphygmomanometer | ICC | | |
| 1060 | Sphygmomanometer | ICC | | |
| 1062 | Sphygmomanometer | ICC | | |
| 1065 | Sphygmomanometer | ICC | | |
| 1066 | Sphygmomanometer | ICC | | |
| 1068 | Sphygmomanometer | ICC | | |
| 1070 | Sphygmomanometer | ICC | | |
| 1075 | Sphygmomanometer | ICC | | |
| 1077 | Sphygmomanometer | ICC | | |
| 1079 | Sphygmomanometer | ICC | | |
| 1090 | Sphygmomanometer | ICC | | |
| 1092 | Sphygmomanometer | ICC | | |
| 1100 | Sphygmomanometer | ICC | | |
| 1104 | Sphygmomanometer | ICC | | |
| 1133 | Sphygmomanometer | ICC | | |
| 1161 | Sphygmomanometer | ICC | | |
| 1178 | Sphygmomanometer | ICC | | |
| | | | Sub Total... | |
| 1139 | Suction Pump | P&MM | | |
| | | | | |
| 1016 | Suction, Intermittent Wall Unit (Ohmdea 200) | ICC | | |
| 1023 | Suction, Intermittent Wall Unit | ICC | | |
| 1024 | Suction, Intermittent Wall Unit | ICC | | |
| 1028 | Suction, Intermittent Wall Unit | ICC | | |
| 1030 | Suction, Intermittent Wall Unit | ICC | | |
| 1048 | Suction, Intermittent Wall Unit | ICC | | |
| 1049 | Suction, Intermittent Wall Unit | ICC | | |
| 1116 | Suction, Intermittent Wall Unit | ICC | | |
| 1117 | Suction, Intermittent Wall Unit | ICC | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| | | | | |
|---|---|---|---|---|
| 1138 | Suction, Intermittent Wall Unit | ICC | | |
| 1147 | Suction, Intermittent Wall Unit | ICC | | |
| 1148 | Suction, Intermittent Wall Unit | ICC | | |
| 1152 | Suction, Intermittent Wall Unit | ICC | | |
| 1234 | Suction, Intermittent Wall Unit | ICC | | |
| 1235 | Suction, Intermittent Wall Unit | ICC | | |
| 1236 | Suction, Intermittent Wall Unit | ICC | | |
| 1237 | Suction, Intermittent Wall Unit | ICC | | |
| 1238 | Suction, Intermittent Wall Unit | ICC | | |
| 1239 | Suction, Intermittent Wall Unit | ICC | | |
| 1264 | Suction, Intermittent Wall Unit | ICC | | |
| 1266 | Suction, Intermittent Wall Unit | ICC | | |
| 1267 | Suction, Intermittent Wall Unit | ICC | | |
| 1415 | Suction, Intermittent Wall Unit | ICC | | |
| 1416 | Suction, Intermittent Wall Unit | ICC | | |
| 1417 | Suction, Intermittent Wall Unit | ICC | | |
| 1418 | Suction, Intermittent Wall Unit | ICC | | |
| | | | Sub Total… | |
| 1137 | Thermometer, Elec | ICC | | |
| | | | | |
| 2118 | Toaster | FANS | | |
| | | | | |
| 1145 | T-Pump | P&MM | | |
| 1230 | T-Pump | ICC | | |
| 1251 | T-Pump | ICC | | |
| 1253 | T-Pump | ICC | | |
| 1254 | T-Pump | ICC | | |

BIO MED EQUIPMENT INVENTORY

3/18/2013

| 1265 | T-Pump | ICC | | |
|------|--------|-----|-----------|--|
| | | | Sub Total... | |
| 1169 | Tube Heater | Lab | | |
| | | | | |
| 2111 | Vacuum Cleaner | Housekeeping | | |
| 2197 | Vacuum Cleaner | Housekeeping | | |
| 2235 | Vacuum Cleaner | Housekeeping | | |
| | | | Sub Total... | |
| 1005 | Viewbox, Radiography | ICC | | |
| 1109 | Viewbox, Radiography | ICC | | |
| 1157 | Viewbox, Radiography | ICC | | |
| | | | Sub Total... | |
| 1285 | Vital Signs Monitor (Welch Allyn, Model #s 42NTB, 2080a, CE0050) | ICC | | |
| 1286 | Vital Signs Monitor | ICC | | |
| 1287 | Vital Signs Monitor | ICC | | |
| 1288 | Vital Signs Monitor | ICC | | |
| 1307 | Vital Signs Monitor | ICC | | |
| 1380 | Vital Signs Monitor | ICC | | |
| 1382 | Vital Signs Monitor | ICC | | |
| 1383 | Vital Signs Monitor | ICC | | |
| 1386 | Vital Signs Monitor | ICC | | |
| | | | Sub Total... | |
| 1413 | Washer (Maytag Centgennial Commercial Washer) | Eng | | |
| 1414 | Washer | Eng | | |
| | | | Sub Total... | |
| | Dryer (Maytag Centennial Commercial Dryer) | Housekeeping | | |
| | | | | |
| | | | | |

1   Samuel R. Maizel (CA Bar No. 189301)
    Teddy M. Kapur (CA Bar No. 242486)
2   PACHULSKI STANG ZIEHL & JONES LLP
    10100 Santa Monica Boulevard, 13th Floor
3   Los Angeles, CA  90067
    Telephone: 310/277-6910
4   Facsimile: 310/201-0760

5   [Proposed] Attorneys for Official Committee of Unsecured
    Creditors of San Diego Hospice and Palliative Care
6   Corporation

7

8                   **UNITED STATES BANKRUPTCY COURT**

9                   **SOUTHERN DISTRICT OF CALIFORNIA**

10

11  In re:                                    Case No.: 13-01179-MM11

12  SAN DIEGO HOSPICE & PALLIATIVE CARE       Chapter 11
    CORPORATION,
13                                            **PROOF OF SERVICE**

14                   Debtor.

15

16

17      I, Paige Doyle, DECLARE AS FOLLOWS:

18      I am a resident of and employed in the city and county of Los Angeles, State of California.  I
    am over the age of 18 and not a party to the within action; my business address is 10100 Santa
19  Monica Blvd., 13th Floor, Los Angeles, California  90067.

20      On **May 28, 2013**, I caused to be served the following document(s):

21          **1.  JOINT MOTION TO SELL FURNITURE, FIXTURES AND
                 EQUIPMENT TO SCRIPPS HEALTH FREE AND CLEAR
22               OF LIENS, CLAIMS, ENCUMBRANCES AND OTHER
                 INTERESTS**
23
            **2.  NOTICE OF HEARING AND MOTION**
24

25  On the parties in this action as follows:

26

27

28

DOCS_LA:267931.1 76892/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

☑ BY CM/ECF NOTICE OF ELECTRONIC FILING by causing such document(s) listed above to be served through this Court's electronic transmission facilities via the Notice of Electronic Filing (NEF) and hyperlink, to the parties and/or counsel who are determined this date to be registered CMIECF Users set forth below as identified on the service list obtained from this Court on the Electronic Mail Notice List..

- Everett G. Barry ebarry@mulvaneybarry.com, gcurtis@mulvaneybarry.com;ktran@mulvaneybarry
- Jess R. Bressi jbressi@mckennalong.com
- Jeffrey D. Cawdrey jcawdrey@gordonrees.com, ebojorquez@gordonrees.com;slemos@gordonrees.com
- William R. Cumming cumming@cummingandassociateslaw.com
- Joseph R. Dunn jrdunn@mintz.com, tlmayo@mintz.com;jadavis@mintz.com;aobrient@mintz.com;dsjohnson@mintz.com;docketing@mintz.com
- Amir Gamliel agamliel@perkinscoie.com
- Janet D. Gertz jgertz@cooley.com
- Haeji Hong Haeji.Hong@usdoj.gov, USTP.Region15@usdoj.gov,tiffany.l.carroll@usdoj.gov
- Jeffrey Isaacs jeffrey.isaacs@procopio.com, gpk@procopio.com;kristina.terlaga@procopio.com;lenore.joseph@procopio.com
- Jeffrey Kandel jkandel@pszjlaw.com
- Teddy Kapur tkapur@pszjlaw.com
- Andy Kong Kong.Andy@ARENTFOX.COM
- K Kenneth Kotler kotler@kenkotler.com
- Kristin Lamar klamarecf01@gmail.com,NChawlaecf01@gmail.com,IGN@NewChapterLaw.com,ecf@NewChapterLaw.com
- Paul J Leeds leedsp@higgslaw.com, reisingc@higgslaw.com
- Samuel R. Maizel smaizel@pszjlaw.com, mkulick@pszjlaw.com
- Elaine Nguyen Elaine@wsrlaw.net, megan@wsrlaw.net;tdorros@mrllp.com;Blake@lawbl.com
- Elaine Nguyen Elaine@wsrlaw.net, megan@wsrlaw.net;tdorros@mrllp.com;Blake@lawbl.com
- Martin W. Phillips marty.phillips@att.net
- Gerald N. Sims jerrys@psdslaw.com, bonniec@psdslaw.com
- Kelly Ann Mai Khanh Tran ktran@mulvaneybarry.com, lbrayton@mulvaneybarry.com
- Matthew Troy Matthew.Troy@usdoj.gov
- United States Trustee ustp.region15@usdoj.gov
- Stacie Yee stacie.yee@squiresanders.com, Bradley.Cosman@squiresanders.com;derek.judd@squiresanders.com

All other interested parties in this action that are not a registered ECF User are served as follows:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

☑ BY U.S. Mail by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States Mail at Los Angeles, California addressed as set forth below.

**PLEASE SEE ATTACHED SERVICE LIST.**

☐ BY OVERNIGHT DELIVERY by causing such envelope(s) to be deposited in a box or other facility regularly maintained by Federal Express overnight delivery with fees paid.

☐ BY ELECTRONIC SERVICE by causing document(s) to be electronically served on the interested parties in the above-referenced action. The transmission was reported as complete without error a copy of the report will be maintained with the document by the sender.

☐ BY FACSIMILE by causing the foregoing document(s) via facsimile transmission. The transmission was reported as complete without error and a copy of the report will be maintained wilh the document by the sender.

I declare under penalty of perjury that the documents were served by methods indicated above and the foregoing is true and correct. Executed on May 28, 2013, at Los Angeles, California.

/s/ Paige Doyle
Paige Doyle

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:267931.1 76892/001

3

**In re San Diego Hospice &
Palliative Care Corporation
Case No. 13-01179 (MM11)
2002 Service List**

Debtor
San Diego Hospice & Palliative Care
Corporation
4311 Third Avenue
San Diego CA 92103

Internal Revenue Service
Post Office Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Insolvency Group 1
880 Front Street
San Diego, CA 92101

Chief, Special Procedure Section –
Insolvency
Internal Revenue Service
P.O. Box 30213
Laguna Niguel, CA  92607-0213

United States Department of Justice
Tax Division
Civil Trial Section, Western Division
P.O. Box 683, Ben Franklin Station
Washington, DC  20044

Haeji Hong
Office of the US Trustee
402 West Broadway, Suite 600
San Diego, CA 92101

John S. Kaplan, Esq.
Perkins Coie LLP
1201 Third Avenue, 48th Floor
Seattle, WA  98101

Susan Dukes
2120 Estela Drive
El Cajon, CA 92020

**Requests for Special Notice**

Counsel for CT Gen. Life Ins.
Jeffrey C. Wisler
Connolly Gallagher LLP
1000 N. West St., Ste. 1400
Wilmington, DE  19801

Janine Sarti
Palomar Health Legas Services
Department
15255 Innovation Drive
San Diego, CA 92128

Attorneys for San Diego Hospice
Foundation, Inc.
Paul J. Leeds, Esq.
HIGGS FLETCHER & MACK LLP
401 West "A" Street, Suite 2600
San Diego, CA 92101

Attorneys for San Diego Hospice
Foundation, Inc.
John L. Morrell, Esq.
HIGGS FLETCHER & MACK LLP
401 West "A" Street, Suite 2600
San Diego, CA 92101-7913

Sandra J. Titschler
9221 Lake Country Drive
Santee, CA  92017

Jo Anne Bilodeau
7727 Tommy St., Apt. 21
San Diego, CA  92119

Print Financial
President or CEO
650 Business Center Drive
Suite 250
Horsham, PA  19044

Wells Fargo Bank, National
Association
President or CEO
4365 Executive Drive
San Diego, CA  92121

**Additional Parties**

SBS Leasing
President or CEO
1111 Old Eagle School Road
Wayne, PA  19087

Republic Bank
President or CEO
1560 So. Renaissance Towne Drive
Suite 260
Bountiful, UT  84010

Med One Capital Funding –
California, L.P.
President or CEO
10712 South 1300 East
Sandy, UT  84094

Med One Capital Funding, LLC
President or CEO
10712 South 1300 East
Sandy, UT  84094

1