CSD 1001A [11/15/04]
Name, Address, Telephone No. & I.D. No.

Jeffrey L. Kandel (CA Bar No. 115832)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

Attorneys for Richard M Kipperman, Liquidating Trustee

Order Entered on
February 8, 2017
by Clerk U.S. Bankruptcy Court
Southern District of California

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re.
San Diego Hospice and Palliative Care Corporation

BANKRUPTCY NO.13-01179-MM11

Debtor.

## ORDER AUTHORIZING INTERIM DISTRIBUTION PURSUANT TO FIRST AMENDED LIQUIDATING PLAN FOR SAN DIEGO HOSPICE AND PALLIATIVE CARE CORPORATION (JUNE 24, 2013), AS MODIFIED ON AUGUST 27, 2013 AND SEPTEMBER 18, 2013, JOINTLY PROPOSED BY THE DEBTOR AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

**IT IS ORDERED THAT** the relief sought as set forth on the continuation pages attached and numbered two (2) through

2 with exhibits, if any, for a total of 2 pages, is granted. Motion/Application Docket Entry Nos. 1664

//
//
//
//
//
//

DATED:   February 7, 2017

_____
Judge, United States Bankruptcy Court

Signature by the attorney constitutes a certification under Fed. R. of Bankr. P. 9011 that the relief in the order is the relief granted by the court.

Submitted by:
PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ Jeffrey L. Kandel

CSD 1001A
DOCS_LA:303876.1 76892/003

American LegalNet, Inc.
www.USCourtForms.com

**ORDER AUTHORIZING INTERIM DISTRIBUTION PURSUANT TO FIRST AMENDED LIQUIDATING PLAN FOR SAN DIEGO HOSPICE AND PALLIATIVE CARE CORPORATION (JUNE 24, 2013), AS MODIFIED ON AUGUST 27, 2013 AND SEPTEMBER 18, 2013, JOINTLY PROPOSED BY THE DEBTOR AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

DEBTOR: San Diego Hospice and Palliative Care Corporation                    CASE NO: 13-01179-MMII

Richard M Kipperman, the Liquidating Trustee (the "Liquidating Trustee") of the Liquidating Trust of San Diego Hospice & Palliative Care Corporation, debtor in the above-captioned case (the "Case"), having filed and served his *Notice of Intended Acton and Opportunity for Hearing* [Docket No. 1664] (the "NOIA"), a copy of which is attached hereto as Exhibit A, regarding his intended first interim distribution in the Case, service of the NOIA being sufficient and no objections or requests for hearing having been filed in response to the NOIA,

**IT IS HEREBY ORDERED THAT** the Liquidating Trustee is authorized to make distributions in accordance with the NOIA.

# EXHIBIT A

```
CSD 1180   [3/01/15]
Name, Address, Telephone No. & I.D. No.
```

Jeffrey L. Kandel (CA Bar No. 115832))
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, California  90067-4100
Telephone: 310/277-6910
Facsimile:  310/201-0760
Email:  jkandel@pszjlaw.com

Counsel for Richard M Kipperman, the Liquidating Trustee

```
             UNITED STATES BANKRUPTCY COURT
                SOUTHERN DISTRICT OF CALIFORNIA
      325 West "F" Street, San Diego, California 92101-6991
```

In Re
SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION,

BANKRUPTCY NO. 13-01179-MM11

```
Tax I.D.(EIN)#: _____/S.S.#:    -   -_____ Debtor.
```

## NOTICE OF INTENDED ACTION AND OPPORTUNITY FOR HEARING

TO THE OFFICE OF THE UNITED STATES TRUSTEE, ALL CREDITORS AND OTHER PARTIES IN INTEREST:

**YOU ARE HEREBY NOTIFIED** that Richard M Kipperman, the Liquidating Trustee
(select one:)    [X]   the Trustee       [ ]   United States Trustee    [ ]   Debtor-in-Possession    [ ]   Creditor, herein, proposes to:

[ ]   Use, sell or lease the following property not in the ordinary course of business [include information as required by Federal Rule of Bankruptcy Procedure 2002(c)(1)]; or

[ ]   Abandon the following property [description of property to be abandoned]; or

[ ]   Compromise or settle the following controversy [description of controversy to be settled and financial impact on estate as required by Local Bankruptcy Rule 9019]; or

[ ]   Seek allowance of compensation or remuneration to debtor as follows [specify the nature]; or

[x]   Other [specify the nature of the matter]:

Notice of First Interim Distribution.

**See attachment "A".**

CSD 1180                                                                                       **[Continued on Page 2]**
DOCS_LA:302602.1 76892/003

American LegalNet, Inc.
www.FormsWorkFlow.com

Signed by Judge Margaret M. Mann February 7, 2017

If you object to the proposed action:

1. **YOU ARE REQUIRED** to obtain a hearing date and time from the appropriate Courtroom Deputy for the judge assigned to your bankruptcy case. *If a Chapter 7, 11, or 12 case,* determine which deputy to call by looking at the Bankruptcy Case No. in the caption on Page 1 of this notice. If the case number is followed by the letter:

    - MM - call (619) 557-7407 - DEPARTMENT ONE (Room 218)
    - LA - call (619) 557-6594 - DEPARTMENT TWO (Room 118)
    - LT - call (619) 557-6018 - DEPARTMENT THREE (Room 129)
    - PB - call (619) 557-5157 - DEPARTMENT FOUR (Room 328)
    - CL - call (619) 557-6019 - DEPARTMENT FIVE (Room 318)

2. **WITHIN TWENTY-ONE (21)[1] DAYS FROM THE DATE OF SERVICE OF THIS MOTION**, you are further required to serve a copy of your DECLARATION IN OPPOSITION TO MOTION and separate REQUEST AND NOTICE OF HEARING [Local Form CSD 1184[2]] upon the undersigned moving party, together with any opposing papers. The opposing declaration shall be signed and verified in the manner prescribed by Federal Rule of Bankruptcy Procedure 9011, and the declaration must:

    a.  identify the interest of the opposing party; and

    b.  state, with particularity, the grounds for the opposition.

3. **YOU MUST** file the original and one copy of the Declaration and Request and Notice of Hearing with proof of service with the Clerk of the U.S. Bankruptcy Court at 325 West "F" Street, San Diego, California 92101-6991, no later than the next business day following the date of service.

    IF YOU FAIL TO SERVE YOUR "DECLARATION IN OPPOSITION TO INTENDED ACTION" AND "REQUEST AND NOTICE OF HEARING" within the 21-day[1] period provided by this notice, NO HEARING SHALL TAKE PLACE, you shall lose your opportunity for hearing, and the moving party may proceed to take the intended action.

DATED: January 11, 2017.

/s/ Jeffrey L. Kandel
JEFFREY L. KANDEL
Attorney for Richard M Kipperman, Liquidating Trustee

---

[1]If you were served electronically or by mail, you have three (3) additional days to take the above-stated actions as calculated by Fed. R. Bankr. P. 9006(f).
[2]You may obtain Local Form CSD 1184 from the office of the Clerk of the U.S. Bankruptcy Court.

CSD 1180
DOCS_LA:302602.1 76892/003

American LegalNet, Inc.
www.FormsWorkFlow.com

Signed by Judge Margaret M. Mann February 7, 2017

Attachment "A"

Richard M Kipperman, the Liquidating Trustee (the "Liquidating Trustee") of the Liquidating Trust (the "Liquidating Trust") of San Diego Hospice & Palliative Care Corporation (the "Debtor"), debtor in the above-captioned case, as successor in interest to the Debtor's bankruptcy estate, pursuant to the *First Amended Liquidating Plan For San Diego Hospice And Palliative Care Corporation (June 24, 2013), As Modified On August 27, 2013 And September 18, 2013, Jointly Proposed By The Debtor And The Official Committee Of Unsecured Creditors* (the "Plan"), confirmed by order entered September 25, 2013, intends to make a first interim distribution under the Plan as set forth in Exhibit "1" attached hereto (the "First Interim Distribution").[1]

W-9 FORMS MUST BE SUBMITTED IN ORDER TO RECEIVE A DISTRIBUTION

Pursuant to the Liquidating Trust Agreement approved as part of confirmation of the Plan, each claimant (also referred to as a "beneficiary" of the Liquidating Trust) must provide a properly executed Form-W-9 or equivalent with respect to any distribution sought by such claimant. The Liquidating Trustee is required to provide two written notices by first class United States mail to each claimant of its obligation to submit an IRS Form W-9 or equivalent to the Liquidating Trustee. A first notice was mailed by the Liquidating Trustee on November 17, 2015. If a claimant has not previously provided a Form W-9, or does not provide a Form W-9 or equivalent to the Liquidating Trustee within ninety days after a second notice is mailed, then such claimant's claim shall be expunged and no distributions will be made on account of such expunged claim. **IF THE BOX ON EXHIBIT "1" ENTITLED "W-9 RECEIVED" IS NOT CHECKED, THE LIQUIDATING TRUSTEE HAS NOT RECEIVED A FORM W-9 FROM YOU.**

---

[1] By order entered January 10, 2017, the Court approved the Liquidating Trustee's *Motion For Order Approving Settlement Agreement By And Among The Liquidating Trustee, Ace American Insurance Company And Lansdowne Insurance Company, Ltd. Regarding Return Of Certain Collateral And Waiver Of Claims* [Docket No.1636] on December 6, 2016 (the "9019 Motion"). Pursuant to the 9019 Motion, the Liquidating Trust's participation in the Debtor's workers' compensation insurance program will be terminated and the Liquidating Trustee anticipates receipt of an additional approximately $625,000 in connection therewith. Such funds will be distributed 20% to the United States and 80% to other Class 3 general unsecured creditors, and will be included in the First Interim Distribution if received in time to do so.

## UNDELIVERABLE DISTRIBUTIONS[2]

Pursuant to the Plan, if no address is available either on a filed proof of claim, on the Schedules of Assets and Liabilities in the case, or on the Debtor's other books and records after a cursory review, the distribution will be deemed to be undeliverable. If a distribution is deemed to be undeliverable pursuant to the foregoing or is returned to the Liquidating Trustee as undeliverable, the Liquidating Trustee will not make any further distribution to such claimant, in accordance with the following:

Any entity that is otherwise entitled to an undeliverable distribution and that does not, within 45 days after a distribution is returned as undeliverable, provide the Liquidating Trustee with a written notice asserting its claim to that undeliverable distribution and setting forth a current, deliverable address, will be deemed to waive any claim to that undeliverable distribution and will be forever barred from receiving that undeliverable distribution or asserting any claim against the Debtor, the Estate, the Liquidating Trust or their respective property. The Liquidating Trustee is not required to attempt to locate any party whose distribution is undeliverable.

## DISTRIBUTION CHECKS NOT CASHED

If a distribution check is not cashed within 90 days after it is mailed to the claimant, the Liquidating Trustee will cancel payment on that check and will not make any further distribution to such claimant, in accordance with the following:

Any entity that is otherwise entitled to a distribution but who failed to cash a distribution check within the 90 days and that does not, within 45 days after payment on the check is cancelled, provide the Liquidating Trustee with a written notice asserting its claim to that cancelled distribution check and setting forth a current, deliverable address, will be deemed to waive any claim to that distribution and will be forever barred from receiving that distribution or asserting any claim against the Debtor, the Estate, the Liquidating Trust or their respective

---

[2] Greater detail regarding undeliverable Distributions, including what is considered to be an undeliverable Distribution, can be found in Article VI.J.9 of the Plan.

2

Attachment "A"

property. The Liquidating Trustee is not required to attempt to locate any party whose distribution check has been cancelled.

.

# EXHIBIT 1

Signed by Judge Margaret M. Mann February 7, 2017

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|---|
| | | **PRIORITY UNSECURED CLAIMS** | | | | |
| | 213 | BOARD OF EQUALIZATION | 4,523.84 | 2,154.70 | 0.00 | 2,154.70 |
| √ | 68 | CARRIGAN, SANDRA | 10,080.00 | 10,080.00 | 0.00 | 10,080.00 |
| √ | 134 | GROTH, JAIME | 27.33 | 27.33 | 0.00 | 27.33 |
| | 38 | INTERNAL REVENUE SERVICE[1] | 100.00 | 100.00 | 0.00 | 100.00 |
| √ | 165 | MURRAY, BREANNA | 2,275.00 | 2,065.00 | 0.00 | 2,065.00 |
| √ | 171 | SIMKIN-LEMARIE, MICHELLE | 11,725.00 | 11,725.00 | 0.00 | 11,725.00 |
| √ | 42 | SOTO, BEVERLY IRASEMA | 7,840.00 | 7,910.00 | 0.00 | 7,910.00 |
| | | **TOTAL PRIORITY UNSECURED ALLOWED CLAIMS** | | 34,062.03 | | 34,062.03 |
| | | **GENERAL UNSECURED CLAIMS** | | | | |
| | 91 | ABNOLOGY, INC. | 20,000.00 | 20,000.00 | 0.00 | 18,000.00 |
| | Sched F | ADMAIL WEST, INC./CEDAR GLADE, L.P. | 31,065.33 | 31,065.33 | 0.00 | 27,958.80 |
| | Sched F | AIRGAS - WEST | 6,216.71 | 6,216.71 | 0.00 | 5,595.04 |
| | Sched F | AKT LLP | 15,231.00 | 15,231.00 | 0.00 | 13,707.90 |
| | Sched F | ALARMS UNLIMITED, INC. | 116.00 | 116.00 | 0.00 | 104.40 |
| √ | Sched F | ALLEN, MIRIAM ERB | 102.00 | 102.00 | 0.00 | 91.80 |
| √ | Sched F | ALLSCRIPTS (CHICAGO) | 148,238.32 | 73,076.69 | 0.00 | 65,769.02 |
| | 217 | ALVARADO HOSPITAL MEDICAL CENTER | 16,575.80 | 16,575.80 | 0.00 | 14,918.22 |
| | Sched F | ALVARADO PATHOLOGY ASSOCIATES | 73.25 | 73.25 | 0.00 | 65.93 |
| | Sched F | AMERICAN ACADEMY OF HOSPICE AND PALLIATIVE MEDICINE | 5,185.00 | 5,185.00 | 0.00 | 4,666.50 |
| | Sched F | AMERICAN BARCODE AND RFID | 498.29 | 498.29 | 0.00 | 448.46 |
| | 103 | AMN HEALTHCARE, INC. | 63,220.15 | 63,220.15 | 0.00 | 56,898.14 |
| | Sched F | ANALYTIC PATHOLOGY MEDICAL GRP | 213.08 | 213.08 | 0.00 | 191.77 |
| | Sched F | ANALYTICAL RESEARCH LABORATORIES | 410.00 | 410.00 | 0.00 | 369.00 |
| √ | Sched F | ANDREWS, CAROL/DACA | 45.00 | 45.00 | 0.00 | 40.50 |
| √ | 191 | ANDREWS, LAGASSE, BRANCH, BELL LLP/VOGEL ESCONDIDO, L.P. | 27,270.11 | 27,270.11 | 0.00 | 24,543.10 |
| | 233 | ANGELICA TEXTILE SERVICES | 4,967.89 | 4,967.89 | 0.00 | 4,471.10 |
| | Sched F | ARAKAKI, JENNIFER | 219.24 | 219.24 | 0.00 | 197.32 |
| | Sched F | ARJO, INC. | 139.63 | 139.63 | 0.00 | 125.67 |
| √ | Sched F | ASHLEY MEDICAL, INC | 625.00 | 625.00 | 0.00 | 562.50 |
| √ | 138 | AT CONFERENCE | 373.35 | 373.35 | 0.00 | 336.02 |
| | Sched F | AT&T | 369.98 | 369.98 | 0.00 | 332.98 |
| | Sched F | AT&T ADVERTISING SOLUTIONS | 2,840.46 | 2,840.46 | 0.00 | 2,556.41 |
| | Sched F | AT&T MOBILITY | 480.40 | 480.40 | 0.00 | 432.36 |
| √ | Sched F | ATLAS PUMPING SERVICE | 175.00 | 175.00 | 0.00 | 157.50 |
| | Sched F | AUBRYS'S PET CARE | 80.00 | 80.00 | 0.00 | 72.00 |
| | Sched F | BACK, ANTHONY | 1,200.00 | 1,200.00 | 0.00 | 1,080.00 |
| √ | Sched E | BARR, JESSICA | 4,291.86 | 4,291.86 | 0.00 | 3,862.67 |
| | Sched F | BARNEY & BARNEY | 27,142.00 | 27,142.00 | 0.00 | 24,427.80 |
| | 166 | BAXTER HEALTHCARE CORPORATION | 404.39 | 404.39 | 0.00 | 363.95 |
| | Sched F | BENCHMARK LANDSCAPE, INC. | 11,192.00 | 11,192.00 | 0.00 | 10,072.80 |
| | 15 | BIMBO BAKERY | 580.89 | 580.89 | 0.00 | 522.80 |
| √ | Sched F | BIOPHARM SOLUTIONS, INC. | 739.15 | 739.15 | 0.00 | 665.24 |
| | 98 | BKD, LLP | 4,325.00 | 4,325.00 | 0.00 | 3,892.50 |
| | Sched F | BLACKBAUD | 22,300.01 | 22,300.01 | 0.00 | 20,070.01 |
| | Sched F | BREDESTEGE, JEANNE | 181.96 | 181.96 | 0.00 | 163.76 |
| √ | 175 | BROOKWOOD CROSSROADS INVESTORS | 2,290,876.75 | 1,120,000.00 | 0.00 | 1,008,000.00 |
| √ | Sched E | BROWN, PAULA J. | 430.15 | 430.15 | 0.00 | 387.14 |
| √ | 169 | BRYCE, DANA | 6,871.37 | 6,871.37 | 0.00 | 6,184.23 |
| | Sched F | BUTERA, MICHAEL L. MD INC. | 426.77 | 426.77 | 0.00 | 384.09 |
| | Sched F | CAMP, MICHELLE | 78.87 | 78.87 | 0.00 | 70.98 |
| | Sched F | CAPITAL HOSPICE | 500.00 | 500.00 | 0.00 | 450.00 |
| √ | 185 | CARDINAL DISTRIBUTION | 133,480.46 | 30,425.85 | 0.00 | 27,383.27 |
| √ | 170 | CARE MEDICAL TRANSPORTATION, INC./ASM CAPITAL IV, L.P. | 39,105.00 | 35,475.00 | 0.00 | 31,927.50 |
| | Sched F | CARE WITH DIGNITY | 1,235.83 | 1,235.83 | 0.00 | 1,112.25 |
| | 194 | CAREFUSION SOLUTIONS, LLC/PYXIS PRODUCTS | 21,679.10 | 21,679.10 | 0.00 | 19,511.19 |
| | 231 | CAREFUSION SOLUTIONS, LLC/PYXIS PRODUCTS | 151,742.50 | 145,978.00 | 0.00 | 131,380.20 |
| √ | 228 | CARMEL MOUNTAIN REHAB & HEALTHCARE | 4,999.15 | 4,999.15 | 0.00 | 4,499.24 |
| | Sched F | CARSTENS | 32.88 | 32.88 | 0.00 | 29.59 |
| √ | 173 | CASA DE LAS CAMPANAS | 353.04 | 353.04 | 0.00 | 317.74 |
| √ | 174 | CASA DE LAS CAMPANAS | 706.08 | 706.08 | 0.00 | 635.47 |
| | Sched F | CASTILLO, DEENA | 198.46 | 198.46 | 0.00 | 178.61 |
| √ | Sched F | CELLTRAK TECHNOLOGIES, INC. | 1,500.00 | 1,500.00 | 0.00 | 1,350.00 |
| | Sched F | CENTER FOR TALENT SOLUTIONS | 12,193.42 | 12,193.42 | 0.00 | 10,974.08 |
| | 64 | CENTRAL ARIZONA HOME HEALTH CARE, INC | 178.67 | 178.67 | 0.00 | 160.80 |
| | Sched F | CERIDIAN CORPORATION | 2,531.55 | 2,531.55 | 0.00 | 2,278.40 |
| √ | Sched F | CERTIFIED MEDICAL SALES | 2,107.44 | 2,107.44 | 0.00 | 1,896.70 |
| √ | Sched F | CHAN, HIEDI | 1,330.00 | 1,330.00 | 0.00 | 1,197.00 |
| | Sched F | CHATTERLEY, LARA | 73.74 | 73.74 | 0.00 | 66.37 |
| | Sched F | CHENG, MADY | 134.34 | 134.34 | 0.00 | 120.91 |
| | Sched F | CHILCOTE, KARA | 466.60 | 466.60 | 0.00 | 419.94 |
| | Sched F | CHILDREN'S SPECIALIST OF S.D. | 5,450.00 | 5,450.00 | 0.00 | 4,905.00 |
| √ | Sched F | CHULA VISTA ANESTHESIA CONSULTANTS | 63.99 | 63.99 | 0.00 | 57.59 |
| | Sched F | CINTAS CORPORATION NO. 2 | 876.00 | 876.00 | 0.00 | 788.40 |
| | Sched F | CINTAS THE UNIFORM PEOPLE | 269.60 | 269.60 | 0.00 | 242.64 |

Signed by Judge Margaret M. Mann February 7, 2017

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---:|---:|---:|---:|
|  | Sched F | CITRIX SYSTEMS INC. | 3,900.00 | 1,687.50 | 0.00 | 1,518.75 |
| √ | 262 | CITY OF EL CAJON FIRE DEPT | 468.49 | 468.49 | 0.00 | 421.64 |
|  | Sched F | CITY OF SAN DIEGO WATER DEPT. | 1,665.07 | 1,665.07 | 0.00 | 1,498.56 |
|  | Sched F | CLINICAL SUPPORT SERVICES | 1,540.00 | 1,540.00 | 0.00 | 1,386.00 |
|  | Sched F | COASTAL HOSPITALIST MED ASSOC | 1,002.04 | 1,002.04 | 0.00 | 901.84 |
|  | Sched F | COLLINGWOOD MANOR | 23,430.15 | 12,218.22 | 0.00 | 10,996.40 |
|  | Sched F | COLLINS COMPUTING, INC. | 11,167.30 | 11,167.30 | 0.00 | 10,050.57 |
| √ | Sched F | COLMENARES, MARY | 204.00 | 204.00 | 0.00 | 183.60 |
|  | Sched F | COMPASS GROUP USA, INC. | 977.21 | 977.21 | 0.00 | 879.49 |
|  | Sched F | COMPLETE OFFICE | 395.02 | 395.02 | 0.00 | 355.52 |
| √ | 65 | CONKLIN, KATHRYN | 2,040.00 | 2,040.00 | 0.00 | 1,836.00 |
| √ | 16 | CONSTRUCTION ELECTRONICS INC. | 1,020.00 | 1,020.00 | 0.00 | 918.00 |
| √ | 163 | CONWAY, ANNETTE/HELP - HOME BASED EFFECTIVE LIVING | 7,746.00 | 7,746.00 | 0.00 | 6,971.40 |
| √ | 58 | COPY2COPY | 3,044.13 | 3,044.13 | 0.00 | 2,739.72 |
| √ | 117 | COPY-IT | 1,184.22 | 1,184.22 | 0.00 | 1,065.80 |
| √ | Sched F | CORAM ALTERNATIVE SITE SERVICES | 39,303.07 | 39,303.07 | 0.00 | 35,372.76 |
|  | Sched F | CORODATA | 9,469.96 | 9,469.96 | 0.00 | 8,522.96 |
|  | 167 | CORPORATE TRANSLATION SERVICES, INC/CTS LANGUAGE LINK | 3,788.31 | 3,788.31 | 0.00 | 3,409.48 |
|  | Sched F | COUNTRY HILLS HEALTH CARE | 4,512.05 | 248.70 | 0.00 | 223.83 |
| √ | Sched F | COUNTRY VILLA LA MESA HCC/DACA IV, LLC | 4,818.67 | 4,818.67 | 0.00 | 4,336.80 |
|  | Sched F | COUNTY OF SAN DIEGO HEALTH & HUMAN SVCS | 588.00 | 588.00 | 0.00 | 529.20 |
| √ | Sched F | COX CABLE SAN DIEGO, INC. | 9,681.63 | 9,681.63 | 0.00 | 8,713.47 |
|  | Sched F | CSA SAN DIEGUITO AMBULANCE | 460.00 | 460.00 | 0.00 | 414.00 |
|  | Sched F | HINELINE, CURT ROY | 151.53 | 151.53 | 0.00 | 136.38 |
|  | Sched F | DATNOW, JULIE | 312.61 | 312.61 | 0.00 | 281.35 |
| √ | 43 | DAVE'S SPORT SALES & SCREENIPRINTING | 334.03 | 334.03 | 0.00 | 300.63 |
|  | Sched F | DAVIS, AIMEE | 56.57 | 56.57 | 0.00 | 50.91 |
| √ | 158 | DE LAGE LANDEN FINANCIAL SVCS | 511,270.44 | 440,256.00 | 0.00 | 396,230.40 |
| √ | Sched F | DeCORREVONT, MIA FAITH | 2,590.00 | 2,590.00 | 0.00 | 2,331.00 |
| √ | 207 | DELACALZADA, MELISSA | 3,436.84 | 3,436.84 | 0.00 | 3,093.16 |
|  | 25 | DELIVER-IT, LLC/CEDAR GLADE, L.P. | 176,054.60 | 176,054.60 | 0.00 | 158,449.14 |
| √ | 209 | DEPARTURE | 49,460.27 | 49,460.27 | 0.00 | 44,514.24 |
|  | Sched F | DEYTA, LLC | 6,080.00 | 6,080.00 | 0.00 | 5,472.00 |
| √ | 168 | DRAEGER, GLEN R./SWEET THURSDAY WEB DEVELOPMENT | 416.25 | 416.25 | 0.00 | 374.63 |
| √ | Sched F | ECOLAB, INC. | 474.96 | 474.96 | 0.00 | 427.46 |
|  | 222 | EDD | 793,594.00 | 793,594.00 | 0.00 | 714,234.60 |
|  | 210 | EDWARDS, KELLY | 1,597.00 | 1,597.00 | 0.00 | 1,437.30 |
|  | Sched F | EKHAML, ROBERT | 236.43 | 236.43 | 0.00 | 212.79 |
| √ | Sched F | EL CAJON VALLEY VETERINARY HOSPITAL | 122.17 | 122.17 | 0.00 | 109.95 |
| √ | Sched E | ELLIS, JOYCE | 1,252.97 | 1,252.97 | 0.00 | 1,127.67 |
| √ | 224 | EMERGENCY AND ACUTE CARE MED. CORP | 3,478.12 | 3,478.12 | 0.00 | 3,130.31 |
|  | Sched F | EMPLOYERS GROUP | 40.65 | 40.65 | 0.00 | 36.59 |
| √ | 157 | ENCINITAS NURSING & REHAB CENTER | 11,453.87 | 9,785.57 | 0.00 | 8,807.01 |
|  | Sched F | ENCISO, SARA | 193.38 | 193.38 | 0.00 | 174.04 |
|  | Sched F | ESOLUTIONS, INC. | 7,635.00 | 7,635.00 | 0.00 | 6,871.50 |
|  | Sched F | EVANS, MICHELLE GOODRIE | 417.95 | 417.95 | 0.00 | 376.16 |
|  | 92 | EXCEL TELEMESSAGING, INC. | 98.84 | 98.84 | 0.00 | 88.96 |
|  | 100 | FARMER BROTHERS CO. | 1,648.27 | 1,648.27 | 0.00 | 1,483.44 |
|  | Sched F | FARR, CAMFIL | 1,093.30 | 1,093.30 | 0.00 | 983.97 |
|  | Sched F | FERRIS, M.D., FRANK D. | 11,090.54 | 112.92 | 0.00 | 101.63 |
| √ | 193 | FOLEY & LARDNER | 25,143.09 | 25,143.09 | 0.00 | 22,628.78 |
|  | Sched F | FOSTER, JESSICA | 167.86 | 167.86 | 0.00 | 151.07 |
|  | Sched F | FRANCHISE TAX BOARD | 30.00 | 30.00 | 0.00 | 27.00 |
|  | Sched F | FRANCHISE TAX BOARD | 100.00 | 100.00 | 0.00 | 90.00 |
|  | Sched F | FRANCHISE TAX BOARD | 170.00 | 170.00 | 0.00 | 153.00 |
|  | Sched F | FRANCHISE TAX BOARD | 125.00 | 125.00 | 0.00 | 112.50 |
|  | Sched F | FRANCHISE TAX BOARD | 23.35 | 23.35 | 0.00 | 21.02 |
|  | Sched F | FRANCHISE TAX BOARD | 50.00 | 50.00 | 0.00 | 45.00 |
|  | Sched F | FRANCHISE TAX BOARD - PAYROLL | 1,443.75 | 1,443.75 | 0.00 | 1,299.38 |
|  | Sched F | FRANCHISE TAX BOARD - RANCHO CORDOVA | 93.62 | 93.62 | 0.00 | 84.26 |
|  | Sched F | FRANCHISE TAX BOARD-RC | 406.91 | 406.91 | 0.00 | 366.22 |
|  | Sched F | FREDERICKA MANOR CARE CENTER | 6,765.99 | 6,765.99 | 0.00 | 6,089.39 |
|  | Sched F | FULLER, HEATHER | 592.54 | 592.54 | 0.00 | 533.29 |
|  | Sched F | GENESIS HEALTHCARE PARTNERS | 3,295.27 | 3,295.27 | 0.00 | 2,965.74 |
| √ | 234 | GHC OF NATIONAL CITY, LLC | 10,082.05 | 10,082.05 | 0.00 | 9,073.85 |
|  | Sched F | GHC OF SANTEE, LLC | 201.96 | 201.96 | 0.00 | 181.76 |
|  | Sched F | GIRARD ORTHOPAEDIC SURGEONS MED | 322.62 | 322.62 | 0.00 | 290.36 |
|  | Sched F | GLASER, KEN | 39.95 | 39.95 | 0.00 | 35.96 |
| √ | Sched F | GLENVIEW ASSISTED LIVING/GLENBROOK SKILLED NURSING | 307,844.00 | 307,844.00 | 0.00 | 277,059.60 |
|  | Sched F | GLOBAL POWER GROUP, INC | 296.25 | 296.25 | 0.00 | 266.63 |
|  | Sched F | GOLDSTEIN, LOREN | 38.31 | 38.31 | 0.00 | 34.48 |
|  | Sched F | GONZALEZ, JENNIFER | 41.31 | 41.31 | 0.00 | 37.18 |
| √ | Sched F | GRAINGER | 124.86 | 124.86 | 0.00 | 112.37 |
|  | Sched F | GRAME, TERESA | 560.00 | 560.00 | 0.00 | 504.00 |
|  | Sched F | GURTCH, TIM P. | 158.98 | 158.98 | 0.00 | 143.08 |
| √ | Sched F | HD SUPPLY FACILITIES MAINTENANCE | 649.46 | 649.46 | 0.00 | 584.51 |

Signed by Judge Margaret M. Mann February 7, 2017

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|---|
|  | Sched F | HEALTH ADVOCATE | 3,292.80 | 3,292.80 | 0.00 | 2,963.52 |
| √ | Sched F | HEALTH AND HUMAN RESOURCE CENTER, INC.[2] | 3,726.00 | 21.60 | 0.00 | 0.00 |
| √ | 90 | HEALTH CARE LOGISTICS, INC. | 1,667.98 | 1,667.98 | 0.00 | 1,501.18 |
| √ | Sched F | HEALTH CARE SOLUTIONS GROUP, INC | 187.50 | 187.50 | 0.00 | 168.75 |
|  | Sched F | HEINRICHS, KIM | 210.76 | 210.76 | 0.00 | 189.68 |
| √ | Sched E | HENGEL, JULIE | 578.46 | 578.46 | 0.00 | 520.61 |
| √ | Sched F | HILL, LINDA | 1,820.00 | 1,820.00 | 0.00 | 1,638.00 |
|  | Sched F | HILLCREST SURGICAL MEDICAL GR. | 108.60 | 108.60 | 0.00 | 97.74 |
| √ | 73 | HILL-ROM | 1,998.62 | 1,998.62 | 0.00 | 1,798.76 |
|  | Sched F | HOFFMAN, DANIELLE | 35.45 | 35.45 | 0.00 | 31.91 |
| √ | 128 | HOLLANDIA DAIRY | 1,800.76 | 1,800.76 | 0.00 | 1,620.68 |
|  | Sched F | HOME DEPOT | 304.97 | 304.97 | 0.00 | 274.47 |
| √ | Sched F | HOPKINS MEDICAL PRODUCTS | 154.70 | 154.70 | 0.00 | 139.23 |
|  | Sched F | HORIZON HEALTH EAP | 1,234.80 | 1,234.80 | 0.00 | 1,111.32 |
| √ | Sched F | HOSPICE & PALLIATIVE CARE OF WESTERN COLORADO/HOPEWEST | 1,500.00 | 1,500.00 | 0.00 | 1,350.00 |
| √ | Sched F | HOSPICE PARTNERS, INC. | 175.93 | 175.93 | 0.00 | 158.34 |
| √ | 182 | HOSPISCRIPT SERVICES, LLC | 187,970.95 | 187,970.95 | 0.00 | 169,173.86 |
| √ | 269 | HUIZINGA, JASON | 1,740.31 | 1,740.31 | 0.00 | 1,566.28 |
| √ | Sched F | HYLAND SOFTWARE | 31,146.67 | 4,306.67 | 0.00 | 3,876.00 |
| √ | 8 | IHLER, FREDRICK W. | 816.00 | 816.00 | 0.00 | 734.40 |
| √ | Sched F | IMAGING HEALTHCARE SPECIALISTS | 653.90 | 653.90 | 0.00 | 588.51 |
|  | Sched F | IMSQUARED, INC. | 640.00 | 640.00 | 0.00 | 576.00 |
|  | Sched F | INDEED, INC. | 2,728.12 | 2,728.12 | 0.00 | 2,455.31 |
| √ | 71 | INDEPENDENCE MEDICAL | 16,436.18 | 16,436.18 | 0.00 | 14,792.56 |
| √ | 14 | INTERIM HEALTHCARE INC.SAN DIEGO | 26,950.00 | 26,950.00 | 0.00 | 24,255.00 |
|  | Sched F | INTERNAL REVENUE SERVICE | 150.00 | 150.00 | 0.00 | 135.00 |
|  | Sched F | INTERNAL REVENUE SERVICE | 100.00 | 100.00 | 0.00 | 90.00 |
|  | 3 | IQ PIPELINE | 6,961.78 | 6,961.78 | 0.00 | 6,265.60 |
|  | Sched F | IRON MOUNTAIN OFF SITE DATA | 1,735.12 | 1,735.12 | 0.00 | 1,561.61 |
|  | 38 | INTERNAL REVENUE SERVICE[1] | 10,086.21 | 10,086.21 | 0.00 | 9,077.59 |
|  | Sched F | IRWIN, DR. SCOTT A. | 150.00 | 150.00 | 0.00 | 135.00 |
| √ | Sched F | IV SUPPORT SYSTEMS | 294.00 | 294.00 | 0.00 | 264.60 |
|  | Sched F | SHU, I-WEI | 1,875.30 | 1,875.30 | 0.00 | 1,687.77 |
|  | Sched F | JACOBO-MARES, ALEXANDRA | 40.95 | 40.95 | 0.00 | 36.86 |
|  | Sched F | JAFFE, LAWRENCE J. | 315.24 | 315.24 | 0.00 | 283.72 |
|  | Sched F | JAMBOREE PET CARE, INC. | 600.00 | 600.00 | 0.00 | 540.00 |
|  | Sched F | JAMESON MANAGEMENT INC DBA Priority Door Systems | 2,122.83 | 2,122.83 | 0.00 | 1,910.55 |
|  | Sched F | JEFFREY PINE HOLDINGS, LLC | 324.25 | 324.25 | 0.00 | 291.83 |
|  | 186 | JIM POWELL'S COMPUTER SERVICE | 980.00 | 980.00 | 0.00 | 882.00 |
|  | Sched F | KALPANA NATRAJAN MD, INC | 277.67 | 277.67 | 0.00 | 249.90 |
| √ | 95 | KAN-DI-KI-LLC (Ontario) | 14,600.76 | 14,600.76 | 0.00 | 13,140.68 |
|  | 19 | KCI USA | 665.00 | 665.00 | 0.00 | 598.50 |
|  | Sched F | KEARNY MESA CONV. HOSPITAL | 15,106.12 | 15,106.12 | 0.00 | 13,595.51 |
|  | Sched F | KELLER, ALEXANDRA E. | 86.93 | 86.93 | 0.00 | 78.24 |
|  | Sched F | KELSAY, DINA | 268.07 | 268.07 | 0.00 | 241.26 |
| √ | Sched F | KINDERED NURSING CENTERS WEST, LLC | 841.00 | 841.00 | 0.00 | 756.90 |
| √ | 176 | KIRBY & MCGUINN, A P.C. | 6,617.36 | 6,617.36 | 0.00 | 5,955.62 |
|  | 148 | KOA HOLDING LLC, DBA COTTONWOOD CANYON | 187.91 | 187.91 | 0.00 | 169.12 |
|  | Sched F | KOCHARIAN, NAIRA | 728.82 | 728.82 | 0.00 | 655.94 |
| √ | 26 | KOH, STEVE | 1,525.00 | 1,525.00 | 0.00 | 1,372.50 |
|  | Sched F | KOLLER, DAVID | 136.53 | 136.53 | 0.00 | 122.88 |
|  | Sched F | KONDER ASSOCIATE INT'L, INC. | 402.23 | 402.23 | 0.00 | 362.01 |
| √ | 93 | KRONOS | 5,012.50 | 5,012.50 | 0.00 | 4,511.25 |
|  | Sched F | LA JOLLA EMERG PHYS MED GRP | 169.05 | 169.05 | 0.00 | 152.15 |
| √ | 156 | LA JOLLA NURSING REHABILITATION CENTER | 24,525.99 | 14,482.81 | 0.00 | 13,034.53 |
| √ | Sched F | LA JOLLA PULMONARY & CRITICAL | 44.43 | 44.43 | 0.00 | 39.99 |
| √ | 27 | LABORATORY CORP (BOX 12140) | 13,382.06 | 13,382.06 | 0.00 | 12,043.85 |
| √ | Sched F | LABORATORY CORP (BOX 2270) | 153.28 | 153.28 | 0.00 | 137.95 |
|  | Sched F | LABORATORY DIAGNOSTIC MEDICAL | 710.24 | 710.24 | 0.00 | 639.22 |
| √ | 31 | LAFLEUR, DAVID | 633.33 | 633.33 | 0.00 | 570.00 |
|  | Sched F | LAWRENCE, ANTHONY | 6,885.00 | 6,885.00 | 0.00 | 6,196.50 |
|  | 1 | LAWSON PRODUCTS, INC. | 59.40 | 59.40 | 0.00 | 53.46 |
| √ | 141 | LE, JULIE | 2,860.67 | 2,860.67 | 0.00 | 2,574.60 |
| √ | Sched F | LEES, DAVID GRAYSON | 13,000.00 | 13,000.00 | 0.00 | 11,700.00 |
|  | 227 | LEMON GROVE HEALTH ASSOCIATES LLC/ASM Capital IV, L.P. | 9,886.58 | 9,886.58 | 0.00 | 8,897.92 |
|  | Sched F | LEONG MARC-AURELE, KRISHELLE | 366.72 | 366.72 | 0.00 | 330.05 |
|  | Sched F | LEWIS, TIFFANY | 168.76 | 168.76 | 0.00 | 151.88 |
| √ | Sched F | LIBERTY CLEANROOM SUPPLIES DBA MOLAC SYSTEMS, INC. | 2,051.72 | 2,051.72 | 0.00 | 1,846.55 |
| √ | 192 | LIFECARE SOLUTIONS | 129,798.60 | 129,798.60 | 0.00 | 116,818.74 |
|  | Sched F | LIFEHOUSE SAN DIEGO OPERATIONS | 14,334.74 | 14,334.74 | 0.00 | 12,901.27 |
|  | Sched F | LILAC HOLDINGS, LLC/Reo Vista | 13,281.49 | 13,281.49 | 0.00 | 11,953.34 |
|  | Sched F | LINCARE PHARMACY | 1,943.28 | 1,943.28 | 0.00 | 1,748.95 |
| √ | 51 | LOEWY ENTERPRISES, INC. | 3,474.37 | 3,474.37 | 0.00 | 3,126.93 |
|  | Sched F | M*MODAL SERVICES, LTD. | 9,276.57 | 9,276.57 | 0.00 | 8,348.91 |
|  | Sched F | MALLOY, MICHAEL | 527.25 | 527.25 | 0.00 | 474.53 |
| √ | Sched E | MCIVOR, JULIE/DACA | 747.54 | 747.54 | 0.00 | 672.79 |

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---:|---:|---:|---:|
| | 2 | MCKESSON GENERAL MEDICAL CORP | 14,616.42 | 14,616.42 | 0.00 | 13,154.78 |
| | Sched F | McKNIGHT, THOMAS | 60.01 | 60.01 | 0.00 | 54.01 |
| | Sched F | MCR CAR SERVICES, LLC | 140.00 | 140.00 | 0.00 | 126.00 |
| | Sched F | MDX-MDL HOLDINGS, LLC (SC) | 199.17 | 199.17 | 0.00 | 179.25 |
| √ | Sched F | MEALS-ON-WHEELS GREATER SAN DIEGO | 168.00 | 168.00 | 0.00 | 151.20 |
| √ | 199 | MED ONE CAPITAL FUNDING-CALIF. L.P. | 58,855.50 | 35,000.00 | 0.00 | 31,500.00 |
| | Sched F | MEDIWARE INFORMATION SYSTEMS | 3,796.90 | 3,796.90 | 0.00 | 3,417.21 |
| √ | 154 | MEDLINE INDUSTRIES, INC. | 157,803.43 | 157,803.43 | 0.00 | 142,023.09 |
| | Sched F | MEDSPEC, INC. | 387.25 | 387.25 | 0.00 | 348.53 |
| | Sched F | MELVIN OCHS MED GROUP | 177.75 | 177.75 | 0.00 | 159.98 |
| | Sched F | METAL DECOR | 413.21 | 413.21 | 0.00 | 371.89 |
| | Sched F | METRO FIRE & SAFETY INC. | 360.43 | 360.43 | 0.00 | 324.39 |
| | Sched F | METRO REFRIGERATION | 205.78 | 205.78 | 0.00 | 185.20 |
| √ | Sched F | MICRO TECHNOLOGY, INC. | 1,143.38 | 1,143.38 | 0.00 | 1,029.04 |
| √ | Sched F | MISSION LINEN SUPPLY | 2,039.79 | 2,039.79 | 0.00 | 1,835.81 |
| √ | Sched F | MJE MARKETING SERVICES, INC. | 4,002.00 | 4,002.00 | 0.00 | 3,601.80 |
| | Sched F | MONTROSS, LORI | 55.05 | 55.05 | 0.00 | 49.55 |
| | Sched F | MORA, CARLOS VILLARREAL | 12,672.00 | 12,672.00 | 0.00 | 11,404.80 |
| √ | 63 | MORGAN, KATHARYN | 3,315.00 | 3,315.00 | 0.00 | 2,983.50 |
| √ | Sched F | MOSSER, DANA (SOUND SPIRIT) | 2,395.60 | 2,395.60 | 0.00 | 2,156.04 |
| | Sched F | MT. MIGUEL COVENANT VILLAGE | 379.42 | 379.42 | 0.00 | 341.48 |
| | Sched F | MULTI-VIEW INCORPORATED SYSTEMS | 900.00 | 900.00 | 0.00 | 810.00 |
| | Sched F | MUNOZ, RODOLFO | 800.00 | 800.00 | 0.00 | 720.00 |
| | 132 | MUSICWORX, INC. | 17,386.29 | 17,386.29 | 0.00 | 15,647.66 |
| | Sched F | MXSECURE | 1,266.61 | 1,266.61 | 0.00 | 1,139.95 |
| √ | Sched F | NASCO | 246.80 | 246.80 | 0.00 | 222.12 |
| | 67 | NATIONAL AIR & ENERGY | 7,642.04 | 7,642.04 | 0.00 | 6,877.84 |
| | Sched F | NATIONAL HOSPICE FOUNDATION | 5,000.00 | 5,000.00 | 0.00 | 4,500.00 |
| √ | 70 | NEALSON BUSINESS SYSTEMS | 950.80 | 950.80 | 0.00 | 855.72 |
| √ | 54 | NEW LIFESTYLES INC. | 732.00 | 732.00 | 0.00 | 658.80 |
| | 6 | NEYENESCH PRINTERS | 3,476.72 | 3,476.72 | 0.00 | 3,129.05 |
| | Sched F | NGO, KY | 123.78 | 123.78 | 0.00 | 111.40 |
| | Sched F | NORDEAN, NATALIE L. | 240.00 | 240.00 | 0.00 | 216.00 |
| | Sched F | NORTH COUNTY RADIOLOGY MED.GRP | 65.26 | 65.26 | 0.00 | 58.73 |
| | 161 | OFFICE MAX | 6,701.97 | 6,701.97 | 0.00 | 6,031.77 |
| | Sched F | OLD COUNTRY BAKERY | 495.73 | 495.73 | 0.00 | 446.16 |
| √ | 122 | OLIVE HOLDINGS, LLC/VOGEL ESCONDIDO, L.P | 49.06 | 49.06 | 0.00 | 44.15 |
| √ | 123 | OLIVE HOLDINGS, LLC/VOGEL ESCONDIDO, L.P | 4,631.55 | 4,631.55 | 0.00 | 4,168.40 |
| √ | 124 | OLIVE HOLDINGS, LLC/VOGEL ESCONDIDO, L.P | 1,102.75 | 1,102.75 | 0.00 | 992.48 |
| √ | 37 | ON ASSIGNMENT STAFFING SERVICES, INC. | 13,650.00 | 13,650.00 | 0.00 | 12,285.00 |
| | Sched F | ONG, DOMINIC | 62.73 | 62.73 | 0.00 | 56.46 |
| | Sched F | OPENTEXT | 10,344.02 | 10,344.02 | 0.00 | 9,309.62 |
| | 34 | OTIS ELEVATOR COMPANY | 2,758.35 | 2,758.35 | 0.00 | 2,482.52 |
| √ | 11 | OTIS SPUNKMEYER/ARYZTA | 263.28 | 263.28 | 0.00 | 236.95 |
| √ | 187 | OUTCOME RESOURCES, LLC/CEDAR GLADE, L.P. | 169,868.26 | 91,512.85 | 0.00 | 82,361.57 |
| √ | Sched F | P.O.S. DATA SYSTEMS | 100.00 | 100.00 | 0.00 | 90.00 |
| | Sched F | PACIFIC AMBULANCE, INC. | 245.84 | 245.84 | 0.00 | 221.26 |
| | Sched F | PACIFIC EMERG PHYSICIANS | 468.74 | 468.74 | 0.00 | 421.87 |
| | Sched F | PACIFIC EVENT PRODUCTIONS, INC. | 399.58 | 399.58 | 0.00 | 359.62 |
| | Sched F | PALOMAR HEIGHTS CARE CENTER | 1,141.16 | 1,141.16 | 0.00 | 1,027.04 |
| | 155 | PALOMAR POMERADO HEALTH/PALOMAR CONTINUING CARE CNTR | 11,980.45 | 11,980.45 | 0.00 | 10,782.41 |
| | Sched F | PARADISE VALLEY HOSPITAL | 1,650.00 | 1,650.00 | 0.00 | 1,485.00 |
| | 212 | PATEL, ANISH A. DBA PATELLIATE | 5,575.76 | 5,575.76 | 0.00 | 5,018.18 |
| | Sched F | PERNICANO, NANCY | 100.00 | 100.00 | 0.00 | 90.00 |
| | 214 | PET EMERGENCY & SPECIALTY CENTER | 3,684.00 | 3,684.00 | 0.00 | 3,315.60 |
| √ | 33 | PETERSEN, JOHN | 1,162.67 | 1,162.67 | 0.00 | 1,046.40 |
| | Sched F | PHYSICIANS RADIOLOGY MEDICAL | 206.30 | 206.30 | 0.00 | 185.67 |
| √ | 30 | PIEKARZ, JEAN | 9,916.66 | 9,916.66 | 0.00 | 8,924.99 |
| √ | Sched F | PIRRELLO, ROSENE | 78.39 | 78.39 | 0.00 | 70.55 |
| √ | Sched E | PIRRELLO, ROSENE | 5,872.65 | 5,872.65 | 0.00 | 5,285.39 |
| √ | 4 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 4,957.65 | 4,957.65 | 0.00 | 4,461.89 |
| √ | 235 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 2,857.57 | 2,857.57 | 0.00 | 2,571.81 |
| √ | Sched F | PJ PIZZA OF SAN DIEGO, LLC | 1,006.11 | 1,006.11 | 0.00 | 905.50 |
| √ | Sched F | PLANT PROS | 230.00 | 230.00 | 0.00 | 207.00 |
| | Sched F | POPAL, MEAGAN | 32.30 | 32.30 | 0.00 | 29.07 |
| | Sched F | POPLAR HOLDINGS, LLC (Poway Healthcare Center) | 6,820.58 | 6,820.58 | 0.00 | 6,138.52 |
| √ | 153 | PORTFOLIO EIGHT - LYNN ANDERSON | 1,150.00 | 1,150.00 | 0.00 | 1,035.00 |
| | Sched F | POSEY COMPANY | 112.51 | 112.51 | 0.00 | 101.26 |
| | Sched F | PR NEWSWIRE ASSOCIATION LLC | 650.00 | 650.00 | 0.00 | 585.00 |
| | Sched F | PRE-EMPLOY.COM | 4,043.90 | 4,043.90 | 0.00 | 3,639.51 |
| | Sched F | PROCARE PHARMACY, L.L.C. | 99.48 | 99.48 | 0.00 | 89.53 |
| | Sched F | PROFESSIONAL MEDICAL SUPPLY | 23.38 | 23.38 | 0.00 | 21.04 |
| | Sched F | PULSINELLI, CYNDI | 125.62 | 125.62 | 0.00 | 113.058 |
| √ | 35 | PURCHASE POWER/PITNEY BOWES | 16,394.48 | 16,394.48 | 0.00 | 14,755.03 |
| | Sched F | PUREFLO | 22.25 | 22.25 | 0.00 | 20.03 |
| | Sched F | PYRO-COMM SYSTEMS, INC. | 339.68 | 339.68 | 0.00 | 305.71 |

Signed by Judge Margaret M. Mann February 7, 2017

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|---|
| | Sched F | QS/1 DATA SYSTEMS | 1,004.43 | 1,004.43 | 0.00 | 903.99 |
| √ | Sched F | QUALITY MEDICAL IMAGING OF CALIFORNIA, INC. | 868.50 | 868.50 | 0.00 | 781.65 |
| | Sched F | QUEST DIAGNOSTICS 50368 | 15,639.13 | 15,639.13 | 0.00 | 14,075.22 |
| | Sched F | RADIOLOGY MEDICAL GROUP, INC. | 1,781.04 | 1,781.04 | 0.00 | 1,602.94 |
| | 242 | RASKIN, ERIN E. | 2,565.00 | 2,565.00 | 0.00 | 2,308.50 |
| | Sched F | RAYGOR, GIGI | 48.46 | 48.46 | 0.00 | 43.61 |
| | Sched F | RDJ DISTRIBUTIONS | 513.84 | 513.84 | 0.00 | 462.46 |
| | Sched F | RECOGNITION EXPRESS | 45.26 | 45.26 | 0.00 | 40.73 |
| √ | 46 | RED DOOR INTERACTIVE, INC. | 32,000.00 | 32,000.00 | 0.00 | 28,800.00 |
| √ | 88 | REHABCARE GROUP EAST , INC. | 4,233.00 | 4,233.00 | 0.00 | 3,809.70 |
| | Sched F | RESCUE ROOTERS | 900.00 | 900.00 | 0.00 | 810.00 |
| √ | Sched F | RETIREMENT PUBLISHING | 149.00 | 149.00 | 0.00 | 134.10 |
| √ | 135 | RIHA, PAUL E. | 2,418.99 | 2,418.99 | 0.00 | 2,177.09 |
| | Sched F | RITT, DONALD | 1,443.56 | 1,443.56 | 0.00 | 1,299.20 |
| | Sched F | ROCKWELL, JACQUELYN | 135.00 | 135.00 | 0.00 | 121.50 |
| √ | 86 | ROGUL, JILL | 640.00 | 640.00 | 0.00 | 576.00 |
| | Sched F | RON'S PHARMACY SERVICES | 5,350.48 | 5,350.48 | 0.00 | 4,815.43 |
| | 260 | ROSE FOUNDATION | 21,000.00 | 21,000.00 | 0.00 | 18,900.00 |
| | 196 | RUSH PRESS | 10,898.92 | 10,898.92 | 0.00 | 9,809.03 |
| | 104 | RXPRO HEALTH | 38,969.88 | 38,969.88 | 0.00 | 35,072.89 |
| | 136 | RYAN, RICKIE LEE | 5,950.00 | 5,950.00 | 0.00 | 5,355.00 |
| | Sched F | RYON, JAIME | 825.84 | 825.84 | 0.00 | 743.26 |
| | Sched F | S & S BAKERY DISTRIBUTORS INC | 1,216.21 | 1,216.21 | 0.00 | 1,094.59 |
| | 281 | SABONJIAN SPEECH SERVICES, INC. | 300.00 | 300.00 | 0.00 | 270.00 |
| | Sched F | SAMARASINGHE, KOSALA | 549.55 | 549.55 | 0.00 | 494.60 |
| | Sched F | SAMMONS, PRESTON | 619.89 | 619.89 | 0.00 | 557.90 |
| | 150 | SAN DIEGO BLOOD BANK | 789.00 | 789.00 | 0.00 | 710.10 |
| | Sched F | SAN DIEGO BUSINESS JOURNAL | 5,000.00 | 5,000.00 | 0.00 | 4,500.00 |
| √ | Sched F | SAN DIEGO CARDIAC CTR MED GRP | 79.26 | 79.26 | 0.00 | 71.33 |
| | Sched F | SAN DIEGO COUNTY RECORDER | 42.00 | 42.00 | 0.00 | 37.80 |
| | Sched F | SAN DIEGO COUNTY SHERIFF- CHULA VISTA | 247.13 | 247.13 | 0.00 | 222.42 |
| | 5 | SAN DIEGO COUNTY SPEECH PATHOLOGY SERVICES | 1,150.00 | 1,150.00 | 0.00 | 1,035.00 |
| | Sched F | SAN DIEGO GAS & ELECTRIC(ELECT) | 143.54 | 143.54 | 0.00 | 129.19 |
| √ | 109 | SAN DIEGO HEBREW HOMES | 13,461.98 | 13,461.98 | 0.00 | 12,115.78 |
| | Sched F | SAN DIEGO HOSPITALIST ASSO. | 270.43 | 270.43 | 0.00 | 243.39 |
| | Sched F | SAN DIEGO JEWISH JOURNAL/DACA VI, LLC | 1,345.00 | 1,345.00 | 0.00 | 1,210.50 |
| | Sched F | SAN DIEGO MEDICAL SERVICES | 538.79 | 538.79 | 0.00 | 484.91 |
| | Sched F | SAN DIEGO MEDICAL TRANSPORT | 150.00 | 150.00 | 0.00 | 135.00 |
| | Sched F | SAN DIEGO PACIFIC ONCOLOGY ASSOC & HEMOTOLOGY ASSOC | 31,387.51 | 31,387.51 | 0.00 | 28,248.76 |
| | Sched F | SAN DIEGO PATH - HOSP (POB 744127) | 1,405.09 | 1,405.09 | 0.00 | 1,264.58 |
| | Sched F | SAN MARCOS AMBULANCE TRANSPORTATION | 841.05 | 841.05 | 0.00 | 756.95 |
| √ | 108 | SANDAG | 622.50 | 622.50 | 0.00 | 560.25 |
| √ | Sched E | SANTOS, ERWIN | 4,319.93 | 4,319.93 | 0.00 | 3,887.94 |
| | 130 | SARCOM, INC. DBA WAREFORCE, CCIT | 13,316.05 | 13,316.05 | 0.00 | 11,984.45 |
| | Sched F | SCHACHTEL, MICHELLE | 91.37 | 91.37 | 0.00 | 82.23 |
| √ | Sched F | SCHWAN, RODNEY | 4,331.25 | 4,331.25 | 0.00 | 3,898.13 |
| √ | Sched F | SCRIPPS - MEDICAL STAFF PRIVILEGE | 283.32 | 283.32 | 0.00 | 254.99 |
| √ | 119 | SCRIPPS CLINIC | 7,430.56 | 7,430.56 | 0.00 | 6,687.50 |
| √ | 79 | SCRIPPS HEALTH | 141,265.86 | 141,265.86 | 0.00 | 127,139.27 |
| √ | Sched F | SCRIPPS HEALTH MEDICAL SERVICES | 2,444.15 | 2,444.15 | 0.00 | 2,199.74 |
| √ | Sched F | SCRIPPS MEMORIAL HOSPITAL LA JOLLA | 3,150.00 | 3,150.00 | 0.00 | 2,835.00 |
| √ | Sched F | SCRIPPS MERCY HOSPITAL | 6,280.64 | 6,280.64 | 0.00 | 5,652.58 |
| √ | Sched F | SCRIPPS MERCY MEDICAL STAFF | 2,599.98 | 2,599.98 | 0.00 | 2,339.98 |
| √ | Sched F | SCRPS MRCY PHYS CARDLG MD GRP | 42.57 | 42.57 | 0.00 | 38.31 |
| | Sched F | SAN DIEGO COUNTY SHERIFF-LEVYING OFFICER | 191.22 | 191.22 | 0.00 | 172.10 |
| | Sched F | SAN DIEGO COUNTY SHERIFF'S OFFICE VISTA | 100.00 | 100.00 | 0.00 | 90.00 |
| | Sched F | SEACOAST DISTRIBUTING | 363.72 | 363.72 | 0.00 | 327.35 |
| √ | Sched F | SECURE TRANSPORTATION | 4,910.20 | 4,910.20 | 0.00 | 4,419.18 |
| √ | 177 | SELECT MAILING | 6,044.73 | 6,044.73 | 0.00 | 5,440.26 |
| √ | 125 | SHARP ELECTRONICS CORPORATION | 16,929.33 | 16,929.33 | 0.00 | 15,236.40 |
| √ | 202 | SHARP HEALTHCARE PFS-ICD | 26,568.34 | 6,146.33 | 0.00 | 5,531.70 |
| √ | Sched F | SHARP REES-STEALY OCCUPATIONAL MEDICINE | 280.24 | 280.24 | 0.00 | 252.22 |
| √ | Sched F | SHARP REES-STEALY OCCUPATIONAL MEDICINE | 98.00 | 98.00 | 0.00 | 88.20 |
| | Sched F | SHAW, ALLISON ROSE-MARIE | 135.00 | 135.00 | 0.00 | 121.50 |
| √ | 171 | SIMKIN-LEMARIE, MICHELLE | 2,450.00 | 2,450.00 | 0.00 | 2,205.00 |
| √ | 77 | SIMPLER & SIMPLER | 7,500.00 | 7,500.00 | 0.00 | 6,750.00 |
| | Sched F | SLAVIN, LISA | 1,820.00 | 1,820.00 | 0.00 | 1,638.00 |
| | Sched F | SMITHS MEDICAL MD, INC. | 348.50 | 348.50 | 0.00 | 313.65 |
| | Sched F | SOS PRINTING, INC | 8,000.66 | 8,000.66 | 0.00 | 7,200.59 |
| | Sched F | SOUTHERN CALIFORNIA PRESB | 292.95 | 292.95 | 0.00 | 263.66 |
| √ | Sched F | SOUTHLAND TECHNOLOGY INC. | 34,109.24 | 34,109.24 | 0.00 | 30,698.32 |
| | Sched F | SOUTHWEST TROPHY & AWARDS | 29.63 | 29.63 | 0.00 | 26.67 |
| | Sched F | ST. JOHN COMPANIES | 319.81 | 319.81 | 0.00 | 287.83 |
| | 184 | ST. PAUL'S SENIOR HOMES & SVCS. | 3,845.41 | 3,845.41 | 0.00 | 3,460.87 |
| | Sched F | STATE DISBURSEMENT UNIT | 346.15 | 346.15 | 0.00 | 311.54 |
| √ | 61 | STELTER | 2,008.40 | 2,008.40 | 0.00 | 1,807.56 |

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|---|
| | 78 | STERICYCLE, INC. | 6,896.97 | 6,896.97 | 0.00 | 6,207.27 |
| | Sched F | STEWART, BRITTANY | 250.39 | 250.39 | 0.00 | 225.35 |
| | Sched F | STRAUB, KRISTEN | 379.48 | 379.48 | 0.00 | 341.53 |
| √ | 121 | STRUHAR, COLLEEN | 13,000.00 | 13,000.00 | 0.00 | 11,700.00 |
| | Sched F | SUAVENGCO, MICHELLE | 59.79 | 59.79 | 0.00 | 53.81 |
| √ | 203 | SUAVENGCO, MICHELLE | 4,050.24 | 4,050.24 | 0.00 | 3,645.22 |
| | Sched F | SUDDES GROUP FOR IMPACT, LLC | 1,455.01 | 1,455.01 | 0.00 | 1,309.51 |
| | Sched F | SUNA SOLUTIONS | 11,784.50 | 11,784.50 | 0.00 | 10,606.05 |
| | Sched F | SUNSET PRESS, INC. | 18,609.53 | 18,609.53 | 0.00 | 16,748.58 |
| | 7 | SYSCO FOOD SERVICES OF SAN DIEGO | 15,317.90 | 15,317.90 | 0.00 | 13,786.11 |
| | Sched F | TAYLOR-ENGLUND, SHERRY | 44.08 | 44.08 | 0.00 | 39.67 |
| | 129 | TEG STAFFING, INC., EPLICA/VOGEL ESCONDIDO, L.P. | 7,939.88 | 7,939.88 | 0.00 | 7,145.89 |
| √ | 102 | TELCOMTEC CORPORATION | 12,537.28 | 12,537.28 | 0.00 | 11,283.55 |
| | 259 | TELEPACIFIC COMMUNICATIONS | 2,004.72 | 2,004.72 | 0.00 | 1,804.25 |
| | Sched F | THE ADAM GROUP, INC. | 116.70 | 116.70 | 0.00 | 105.03 |
| | Sched F | THE BRADLEY COURT | 517.28 | 517.28 | 0.00 | 465.55 |
| √ | 105 | THE C & C PARTNERSHIP | 350.00 | 350.00 | 0.00 | 315.00 |
| | 131 | THE CORRIDOR GROUP, INC. | 64,356.14 | 64,356.14 | 0.00 | 57,920.53 |
| | Sched F | THE CROSBY CLUB | 6,249.50 | 6,249.50 | 0.00 | 5,624.55 |
| √ | 48 | THE EDELSTEIN GROUP | 600.00 | 600.00 | 0.00 | 540.00 |
| √ | 13 | THE IDEA BRAND | 45,886.25 | 45,886.25 | 0.00 | 41,297.63 |
| | Sched F | THE UNIVERSITY CLUB ATOP SYMPHONY TOWERS | 4,406.91 | 4,406.91 | 0.00 | 3,966.22 |
| | Sched F | THE WESTON GROUP OF CALIFORNIA | 100.00 | 100.00 | 0.00 | 90.00 |
| | Sched F | THERAPY SPECIALIST EXTENSION | 679.90 | 679.90 | 0.00 | 611.91 |
| | Sched F | TIME WARNER CABLE | 155.38 | 155.38 | 0.00 | 139.84 |
| √ | Sched F | TLC MEDICAL TRANSPORT | 3,584.00 | 3,584.00 | 0.00 | 3,225.60 |
| | Sched F | T-MOBILE | 80,297.70 | 80,297.70 | 0.00 | 72,267.93 |
| | Sched F | TRANE COMPANY | 609.63 | 609.63 | 0.00 | 548.67 |
| | Sched F | TRAUMA TEAM MEDICAL GROUP | 134.95 | 134.95 | 0.00 | 121.46 |
| | Sched F | TRI CITY MEDICAL CENTER | 4,671.27 | 4,671.27 | 0.00 | 4,204.14 |
| | Sched F | U.S. SECURITY ASSOCIATES, INC. | 33,308.90 | 33,308.90 | 0.00 | 29,978.01 |
| | Sched F | UC REGENTS | 26,292.35 | 26,292.35 | 0.00 | 23,663.12 |
| √ | Sched F | UCSD EMERGENCY PHYSICIANS HILL | 674.10 | 674.10 | 0.00 | 606.69 |
| | Sched F | UCSD HOME INFUSION PHARMACY | 3,178.14 | 3,178.14 | 0.00 | 2,860.33 |
| | Sched F | UCSD MED CTR-FILE 55663 | 115,546.97 | 115,546.97 | 0.00 | 103,992.27 |
| | Sched F | UCSD MED GROUP (file 57326) | 7,306.63 | 7,306.63 | 0.00 | 6,575.97 |
| | Sched F | UCSD MEDICAL GROUP | 160.39 | 160.39 | 0.00 | 144.35 |
| | 216 | UCSD RADIATION ONCOLOGY | 1,045.00 | 1,045.00 | 0.00 | 940.50 |
| | 140 | UCSD-COEM | 8,197.00 | 8,197.00 | 0.00 | 7,377.30 |
| | Sched F | UNDERWOOD, JEFFREY A. | 1,315.75 | 1,315.75 | 0.00 | 1,184.18 |
| √ | 250 | UNIVERSAL HOSPITAL SRVCS INC. | 62,946.82 | 62,946.82 | 0.00 | 56,652.14 |
| | Sched F | UNIVERSITY CARE CENTER | 143.22 | 143.22 | 0.00 | 128.90 |
| √ | Sched F | UPS | 1,153.75 | 1,153.75 | 0.00 | 1,038.38 |
| | Sched F | US CANCER PAIN RELIEF COMMITTEE | 36,000.00 | 36,000.00 | 0.00 | 32,400.00 |
| √ | Sched F | USA MOBILITY WIRELESS, INC. | 183.72 | 183.72 | 0.00 | 165.35 |
| √ | Sched E | VALDEZ, LUCRETIA | 65.53 | 65.53 | 0.00 | 58.98 |
| | 126 | VANGUARD INDUSTRIES WEST/VOGEL ESCONDIDO, L.P. | 5,824.97 | 5,824.97 | 0.00 | 5,242.47 |
| | Sched F | VASQUEZ, ROBERT M | 61.99 | 61.99 | 0.00 | 55.79 |
| √ | Sched F | VIADESIGN | 11,072.42 | 11,072.42 | 0.00 | 9,965.18 |
| | 197 | SHEA FAMILY CARE SOMERSET | 21,260.79 | 21,260.79 | 0.00 | 19,134.71 |
| | 198 | VICTORIA SPECIAL CARE CENTER, INC. | 17,447.06 | 17,447.06 | 0.00 | 15,702.35 |
| | 28 | VILLA CORONADO CONV. CENTER | 2,455.00 | 2,455.00 | 0.00 | 2,209.50 |
| | 89 | VILLA MONTE VISTA | 8,503.24 | 8,503.24 | 0.00 | 7,652.92 |
| √ | 83 | VILLA RANCHO BERNARDO | 10,365.68 | 10,365.68 | 0.00 | 9,329.11 |
| √ | Sched F | VISTA HEALTHCARE CENTER | 2,740.24 | 2,740.24 | 0.00 | 2,466.22 |
| √ | 230 | VISTA KNOLL SPECIALIZED CARE FACILITY/VOGEL ESCONDIDO, L.P. | 5,128.72 | 5,128.72 | 0.00 | 4,615.85 |
| √ | 232 | VU-PAK SYSTEMS DIVISION | 313.85 | 313.85 | 0.00 | 282.47 |
| √ | 133 | WASTE MANAGEMENT INC | 3,646.41 | 3,646.41 | 0.00 | 3,281.77 |
| | Sched F | WAXIE SANITARY SUPPLY | 3,264.01 | 3,264.01 | 0.00 | 2,937.61 |
| √ | 127 | WEATHERBEE RESOURCES, INC. | 60,423.07 | 60,423.07 | 0.00 | 54,380.76 |
| | Sched F | WEESE, LAURA | 188.73 | 188.73 | 0.00 | 169.86 |
| | Sched F | WELLS, ESTHER ANN | 194.09 | 194.09 | 0.00 | 174.68 |
| √ | 10, 17, 18-23 | WELLS FARGO | 20,017.79 | 10,000.00 | 0.00 | 9,000.00 |
| √ | 24 | WELLS FARGO | 430.66 | 430.66 | 0.00 | 387.59 |
| | Sched F | WHEELER, MARY | 100.00 | 100.00 | 0.00 | 90.00 |
| √ | 40 | WILSON, SARANNE | 1,224.00 | 1,224.00 | 0.00 | 1,101.60 |
| √ | Sched F | WINDSOR HEALTHCARE GOLDEN PALMS, LLC | 366.26 | 366.26 | 0.00 | 329.63 |
| | Sched F | WIS INTERNATIONAL | 300.00 | 300.00 | 0.00 | 270.00 |
| | 215 | WOLF MEDICAL SUPPLY, INC. | 400.32 | 400.32 | 0.00 | 360.29 |
| | Sched F | WOLTERS KLUWER HEALTH, INC. | 10,995.00 | 10,995.00 | 0.00 | 9,895.50 |
| √ | 47 | WORKPLACE SVCS, THE KUSKE CO. | 3,145.24 | 3,145.24 | 0.00 | 2,830.72 |
| | Sched F | XIMED HOSPITALISTS, INC. | 654.48 | 654.48 | 0.00 | 589.03 |
| √ | Sched F | XIMED MEDICAL GROUP, INC. | 1,250.09 | 1,250.09 | 0.00 | 1,125.08 |
| | Sched F | X-RAY MEDICAL GROUP | 44.43 | 44.43 | 0.00 | 39.99 |
| | Sched F | X-RAY MEDICAL GROUP, INC. (WAREHAM,MA) | 42.90 | 42.90 | 0.00 | 38.61 |
| | Sched F | YANG, HOLLY | 43.01 | 43.01 | 0.00 | 38.71 |

Page 6 of 7

Signed by Judge Margaret M. Mann February 7, 2017

| W-9 Received | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|---|
| √ | 69 | YOUR HOME SERVICES, INC | 12,549.60 | 12,549.60 | 0.00 | 11,294.64 |
| | Sched F | ZIMMERMAN, MARISSA | 229.74 | 229.74 | 0.00 | 206.77 |
| | N/A | IRS - EMPLOYER TAXES (FICA) | N/A | 3,470.84 | 0.00 | 3,123.76 |
| | N/A | IRS - EMPLOYER TAXES (FUTA) | N/A | 272.22 | 0.00 | 245.00 |
| | N/A | STATE OF CALIFORNIA EDD - EMPLOYER TAXES (SUI/ETT ) | N/A | 1,587.97 | 0.00 | 1,429.17 |
| | | **TOTAL GENERAL UNSECURED CLAIMS** | | 6,065,777.98 | | 5,459,180.75 |

**U.S. DEPARTMENT OF JUSTICE CLAIM**

| | Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|---|
| | 219 | U.S. DEPARTMENT OF JUSTICE | 112,839,934.00 | Per Settlement | 1,000,000.00 | 2,462,343.80 |
| | | TOTAL U.S. DEPARTMENT OF JUSTICE CLAIM | | | | 2,462,343.80 |

Claim number 120 filed by Kathleen Jones in the amount of $242,100.20 has not been resolved. The Liquidating Trustee has reserved the full amount of Claim No. 120 in the event of its future allowance.

NOTES: 1. Subject to tax re-assessment. Actual distribution amount will vary dependent upon resolution of claim.
2. Checks under $20.00 will not be distributed.

Page 7 of 7

Signed by Judge Margaret M. Mann February 7, 2017

|   |   |
|---|---|
| 1 | Jeffrey L. Kandel (CA Bar No. 115832) |
| 2 | PACHULSKI STANG ZIEHL & JONES LLP |
|   | 10100 Santa Monica Boulevard, 13th Floor |
| 3 | Los Angeles, CA  90067 |
|   | Telephone: 310/277-6910 |
| 4 | Facsimile: 310/201-0760 |
|   | Email: jkandel@pszjlaw.com |
| 5 |   |
| 6 | Attorneys for Liquidating Trustee and SDH Trust |

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF CALIFORNIA

| In re: | Case No.: 13-01179-MM11 |
|---|---|
| SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION, | Chapter 11 |
|   | **PROOF OF SERVICE** |
| Debtor. |   |

I, Rolanda L. Mori, declare as follows:

I am a resident of and employed in the city and county of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., 13th Floor, Los Angeles, California  90067.

On **January 11, 2017**, I caused to be served the following document(s):

**NOTICE OF INTENDED ACTION AND OPPORTUNITY FOR HEARING**

on the parties in this action as follows:

DOCS_LA:287444.2 76892/003

|   |   |
|---|---|
| 1 | ☑ BY CM/ECF NOTICE OF ELECTRONIC FILING by causing such document(s) listed above to be served through this Court's electronic transmission facilities via the Notice of Electronic Filing (NEF) and hyperlink, to the parties and/or counsel who are determined this date to be registered CM/ECF Users set forth below as identified on the service list obtained from this Court on the Electronic Mail Notice List.. |

- Steven M. Berman    SBerman@slk-law.com
- Michael D. Breslauer    mbreslauer@swsslaw.com, wyones@swsslaw.com
- Jess R. Bressi    jess.bressi@dentons.com, kimberly.sigismondo@dentons.com
- Jeffrey D. Cawdrey    jcawdrey@gordonrees.com, jmydlandevans@gordonrees.com;jduty@gordonrees.com;ebojorquez@gordonrees.com
- Steven T. Coopersmith    stc@stevecoopersmithlaw.com, kelly@stevecoopersmithlaw.com;psg@stevecoopersmithlaw.com;cjh@stevecoopersmithlaw.com
- Joseph R. Dunn    jrdunn@mintz.com, tlmayo@mintz.com;aobrient@mintz.com;dsjohnson@mintz.com;docketing@mintz.com
- Jeffrey I Golden    jgolden@wgllp.com
- Thomas B. Gorrill    tgorrill@gorillalaw.com
- Gail Higgins    ghigginse@aol.com
- William C Hoggard    admin@wchlawgroup.com
- Haeji Hong    Haeji.Hong@usdoj.gov, USTP.Region15@usdoj.gov,tiffany.l.carroll@usdoj.gov
- Jeffrey Isaacs    Jeffrey.isaacs.mediator@gmail.com
- Jeffrey Kandel    jkandel@pszjlaw.com
- Jeffrey Kandel    jkandel@pszjlaw.com
- Teddy Kapur    tkapur@pszjlaw.com
- Grant C. Keary    gck@dlklaw.com
- Gerald P. Kennedy    gerald.kennedy@procopio.com, kristina.terlaga@procopio.com;calendaring@procopio.com
- Richard M Kipperman    teresaj@corpmgt.com, ca82@ecfcbis.com
- Dean T. Kirby    dkirby@kirbymac.com, jwilson@kirbymac.com;rrobinson@kirbymac.com;Jacquelyn@ecf.inforuptcy.com;twright@kirbymac.com
- Andy Kong    Kong.Andy@ARENTFOX.COM
- K Kenneth Kotler    kotler@kenkotler.com
- Kristin Lamar    klamarecf01@gmail.com,NChawlaecf01@gmail.com,IGN@NewChapterLaw.com,ecf@NewChapterLaw.com
- Lynne R. Lasry    llasry@sllbv.com
- Paul J Leeds    leedsp@higgslaw.com, lodoviceb@higgslaw.com;schroedterm@higgslaw.com;simentalm@higgslaw.com
- Paul J Leeds    leedsp@higgslaw.com, lodoviceb@higgslaw.com;schroedterm@higgslaw.com;simentalm@higgslaw.com
- Blake Lindemann    Blake@lawbl.com
- Dawn A. Messick    messickd@ballardspahr.com, chabota@ballardspahr.com;burkec@ballardspahr.com
- Elaine Nguyen    Elaine@wsrlaw.net, tdorros@dorroslaw.com;Blake@lawbl.com
- Elaine Nguyen    Elaine@wsrlaw.net, tdorros@dorroslaw.com;Blake@lawbl.com
- Martin W. Phillips    marty.phillips@att.net
- Gerald N. Sims    jerrys@psdslaw.com, bonniec@psdslaw.com

- Kelly Ann Mai Khanh Tran     ktran@mulvaneybarry.com, nrafiei@mulvaneybarry.com
- Matthew Troy     Matthew.Troy@usdoj.gov
- United States Trustee     ustp.region15@usdoj.gov
- Stacie Yee     stacie.yee@squirepb.com, Andrew.simon@squirepb.com

All other interested parties in this action that are not a registered ECF User are served as follows:

☐ BY U.S. Mail by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States Mail at Los Angeles, California addressed as set forth below.

☐ BY OVERNIGHT DELIVERY by causing such envelope(s) to be deposited in a box or other facility regularly maintained by Federal Express overnight delivery with fees paid.

☐ BY ELECTRONIC SERVICE by causing document(s) to be electronically served on the interested parties in the above-referenced action. The transmission was reported as complete without error and a copy of the report will be maintained with the document by the sender.

☐ BY FACSIMILE by causing the foregoing document(s) via facsimile transmission. The transmission was reported as complete without error and a copy of the report will be maintained with the document by the sender.

I declare under penalty of perjury that the documents were served by methods indicated above and the foregoing is true and correct.

Executed on <u>January 11, 2017</u>, at Los Angeles, California.

*/s/ Rolanda L. Mori*
Rolanda L. Mori

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:287444.2 76892/003

3